## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| PECUS ARG HOLDING, INC., et al.,[1] | Case No. 09-_____ (___) |
| | (Joint Administration Pending) |
| Debtors. | |

## NOTICE OF FILING OF CONSOLIDATED LIST OF CREDITORS

PLEASE TAKE NOTICE that the above-captioned debtors and debtors-in-possession have filed the attached consolidated list of creditors.[2]

Dated: Wilmington, Delaware
January 15, 2009

LANDIS RATH & COBB LLP

*Kerri Mumford*

Adam G. Landis (No. 3407)
Kerri K. Mumford (No. 4186)
J. Landon Ellis (No. 4852)
919 Market Street, Suite 1800
Wilmington, DE 19801
(302) 467-4400

Proposed Counsel to Debtors
and Debtors-in-Possession

---

[1] The Debtors comprise the following entities: Pecus ARG Holding, Inc., Tax I.D. No. xx-xxx9860; ARG Enterprises, Inc., Tax I.D. No. xx-xxx2296; and ARG Property Management Corporation, Tax I.D. No. xx-xxx2425. The address for Pecus ARG Holding, Inc., is 2929 Arch Street, Philadelphia, PA 19104-2868. The address for ARG Enterprises, Inc., and ARG Property Management Corporation, is 4410 El Camino Real, Suite 201, Los Altos, CA 94022.

[2] The Debtors reserve all rights to alter or amend the list at any time.

VendorMaster

| Vendor # | Vendor Name | Vendor Address 1 | Vendor Address 2 | Vendor City | State | Zip | Zip+4 |
|---|---|---|---|---|---|---|---|
| 00001 | INTERNAL REVENUE SERVICE | P O BOX 105273 | ATTN: EMPLOYMENT SECURITY TAX | ATLANTA | GA | 30348 | 5273 |
| 00002 | ALASKA DEPT OF LABOR & WORKFOR | P O BOX 115506 | | JUNEAU | AK | 99811 | 5506 |
| 00003 | ARIZONA DEPARTMENT OF REVENUE | P O BOX 29009 | | PHOENIX | AZ | 85038 | 9009 |
| 00004 | DES-UNEMPLOYMENT TAX | P O BOX 52027 | | PHOENIX | AZ | 85072 | 2027 |
| 00005 | STATE OF CALIFORNIA-EDD EMPLOYMENT | P O BOX 826288 | | SACRAMENTO | CA | 94230 | 6288 |
| 00006 | DEVELOPMENT CA | P O BOX 826276 | | SACRAMENTO | CA | 94230 | 6276 |
| 00007 | COLORADO DEPARTMENT OF REVENUE | C/O PAYROLL TAXES | | DENVER | CO | 80261 | 9000 |
| 00008 | COLORADO STATE TREASURER | P O BOX 956 | UNEMPLOYMENT INSURANCE OPS | DENVER | CO | 80201 | 9560 |
| 00009 | HAWAII DEPT OF TAXATION HAWAII STATE TAX | P O BOX 3827 | | HONOLULU | HI | 96812 | 3827 |
| 00010 | COLLECTOR | P O BOX 3223 | | HONOLULU | HI | 96801 | 0 |
| 00011 | NEW MEXICO DEPT LABOR NEW MEXICO DEPT OF | P O BOX 25128 | | SANTA FE | NM | 87504 | 5128 |
| 00012 | LABOR OREGON DEPARTMENT | P O BOX 2281 | | ALBUQUERQUE | NM | 87103 | 2281 |
| 00013 | REVENUE UTAH STATE TAX | P O BOX 14800 | | SALEM | OR | 97309 | 9200 |
| 00014 | COMMISSION | 210 N 1950 W | | SALT LAKE CITY | UT | 84134 | 1000 |
| 00015 | UTAH UC FUND EMPLOYMENT SECURITY | P O BOX 45233 | | SALT LAKE CITY | UT | 84145 | 2330 |
| 00016 | DEPARTMENT | P O BOX 34729 | ATTN: DEPARTMENT OF | SEATTLE | WA | 98124 | 1729 |
| 00017 | CITY & COUNTY OF DENVER | P O BOX 17440 | REVENUE ATTN TAX & LICENSING DIVISION | DENVER | CO | 80217 | 4400 |
| 00018 | CITY OF AURORA | P O BOX 33001 | | AURORA | CO | 80041 | 3001 |

VendorMaster

| ID | Name | Address | | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|---|
| 00019 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 2527 | SANTA FE | NM | 87504 | 2527 |
| 00020 | NEVADA EMPLOYMENT SECURITY DIV | 500 E. 3RD STREET | | CARSON CITY | NV | 89713 | 3000 |
| 00100 | ABELMAN LAW OFFICE | 9275 EAST HAMPDEN AVENUE #430 | | DENVER | CO | 80231 | 0 |
| 00101 | AES/PHEAA | P.O. BOX 1463 | | HARRISBURG | PA | 17105 | 0 |
| 00102 | ALLIANCE ONE RECEIVABLES | P.O. BOX 2449 | | GIG HARBOR | WA | 98335 | 4449 |
| 00103 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29070 | | PHOENIX | AZ | 85038 | 9070 |
| 00104 | AUTOMATED COLLECTION SYSTEMS | P.O. BOX 9949 | | OGDEN | UT | 84409 | 0 |
| 00105 | BUDGET CONTROL SERVICES INC. | 2950 S. JAMAICA CT. | SUITE 200 | AURORA | CO | 80014 | 0 |
| 00106 | CENTRAL COLLECTION | 157 WEST FIFTH STREET | THIRD FLOOR | SAN BERNARDINO | CA | 92415 | 4650 |
| 00107 | CHILD SUPPORT ENFORCEMENT | P.O. BOX 1860 | | HONOLULU | HI | 96805 | 1860 |
| 00108 | CHILD SUPPORT ENFORCEMENT NM | P.O. BOX 25109 | | SANTA FE | NM | 87504 | 0 |
| 00109 | CHILD SUPPORT SERVICES | P.O. BOX 45011 | | SALT LAKE CITY | UT | 84145 | 1100 |
| 00110 | CLEARING HOUSE | P.O. BOX 52107 | | PHOENIX | AZ | 85072 | 2107 |
| 00111 | CLERK OF FAMILY COURT | RI FAMILY COURT | ONE DORRANCE PLAZA | PROVIDENCE | RI | 29030 | 0 |
| 00112 | CLERK OF THE COMBINED COURT | 100 JEFFERSON COUNTY WAY | | GOLDEN | CO | 80401 | 0 |
| 00113 | CONSTABLE | CHRISTINA PARISI | 309 S THIRD STREET | LAS VEGAS | NV | 89101 | 0 |
| 00114 | COURT TRUSTEE | P.O. BOX 513544 | | LOS ANGELES | CA | 90051 | 1544 |
| 00115 | CSEA | P.O. BOX 1860 | | HONOLULU | HI | 96805 | 1860 |
| 00116 | CSSD | P.O. BOX 102760 | | ANCHORAGE | AK | 99510 | 2760 |
| 00117 | DA FAMILY SUPPORT DIVISION | P.O. BOX 4189 | | MODESTO | CA | 95352 | 4189 |
| 00118 | DANIEL H BRUNNER | CHAPTER 13 TRUSTEE | P O BOX 1003 | MEMPHIS | TN | 38101 | 1003 |

VendorMaster

| Number | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 00119 | DIVERSIFIED CREDITORS SERVICE | P.O. BOX 1179 | VANCOUVER | WA | 98666 | 0 |
| 00120 | EDFUND A/R - AWG OFFICE | P.O. BOX 419040 BENEFIT PAYMENT CONTROL | RANCHO CORDOVA | CA | 95741 | 9040 |
| 00121 | EMPLOYMENT SECURITY DEPARTMENT | P O BOX 24928 1214 N 16TH AVENUE | SEATTLE | WA | 98124 | 0 |
| 00122 | EVERGREEN FINANCIAL SERVICE | P.O. BOX 9073 | YAKIMA | WA | 98909 | 0 |
| 00123 | FAMILY SUPPORT REGISTRY FINANCIAL MANAGEMENT SERVICE | P.O. BOX 2171 80 EAST COLUMBUS AVENUE | DENVER | CO | 80201 | 2171 |
| 00124 | | | PHOENIX SACRAMENTO | AZ | 85012 | 0 |
| 00125 | FRANCHISE TAX BOARD 1 | P.O. BOX 942867 | RANCHO CORDOVA | CA | 94267 | 1100 |
| 00126 | FRANCHISE TAX BOARD 2 | P.O. BOX 419001 | RANCHO CORDOVA | CA | 95741 | 9001 |
| 00127 | FRANCHISE TAX BOARD 3 | P.O. BOX 460 | RANCHO CORDOVA | CA | 95741 | 4600 |
| 00128 | FRANCHISE TAX BOARD 4 | P.O. BOX 1328 | RANCHO CORDOVA | CA | 95741 | 1328 |
| 00129 | FRANCHISE TAX BOARD 5 | P.O. BOX 419024 | RANCHO CORDOVA | CA | 95741 | 9024 |
| 00130 | FRANCHISE TAX BOARD 6 | P.O. BOX 1237 | RANCHO CORDOVA | CA | 95741 | 1237 |
| 00131 | HERMAN HERMAN & JOLLEY | 12340 E. VALLEYWAY | SPOKANE | WA | 99216 | 0 |
| 00132 | INTERNAL REVENUE SERVICE | ACS SUPPORT 603 CURIE DRIVE P O BOX 24017 | FRESNO | CA | 93779 | 4017 |
| 00133 | JAMIE BERG | | SAN JOSE | CA | 95123 | 0 |
| 00134 | K.C. HAWTHORNE & KEVIN UNDERWO | ATTORNEY AT LAW P.O. BOX 758599 P O BOX 2449 | GIG HARBOR | WA | 98335 | 0 |
| 00135 | KANSAS PAYMENT CENTER | | TOPEKA | KS | 66675 | 8599 |
| 00136 | L.A. COUNTY SHERIFF S OFFICE | 300 E. OLIVE | BURBANK | CA | 91502 | 0 |
| 00137 | LAW OFFICES OF RICHARD GUTIERR | RICHARD R. GUTIERREZ 1521 WEST CAMERON AVENUE | WEST COVINA | CA | 91790 | 0 |

VendorMaster

| | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 00138 | LIBERTY ACQUISITIONS LLC | BUSCH PROFESSIONAL CORPORATION  P O BOX 1720 | GOLDEN | CO | 80402 | 0 |
| 00139 | MICHAEL BEYER | 11707 E MONTGOMERY | SPOKANE VALLEY | WA | 99206 | 0 |
| 00140 | MICHAEL G. BORGE | 207 E. 19TH STREET 922 WASHINGTON | VANCOUVER | WA | 98663 | 0 |
| 00141 | MONICA R. BOYD | STREET | REDLANDS | CA | 92374 | 0 |
| 00142 | N C O FINANCIAL SYSTEMS | PAUAHI TOWER SUITE 480 1001 BISHOP STREET | HONOLULU | HI | 96813 | 0 |
| 00143 | NORMA GARCIA | 10142 GOTHIC AVENUE | NORTH HILLS | CA | 91343 | 0 |
| 00144 | NYS CHILD SUPPORT PROCESS | P.O. BOX 15363 | ALBANY | NY | 12212 | 5363 |
| 00145 | OFEMARIA COLOMA | 7460 TAMOSHANTER WAY | SACRAMENTO | CA | 95822 | 0 |
| 00146 | OFFICE OF THE TRUSTEE OHIO CHILD SUPPORT | P.O. BOX 420 | MEMPHIS | TN | 38101 | 4200 |
| 00147 | PAYMENT | P.O. BOX 182394 | COLUMBUS | OH | 43218 | 0 |
| 00148 | OKLAHOMA DEPARTMENT OF HUMAN S | P.O. BOX 268809 | OKLAHOMA CITY | OK | 73126 | 8809 |
| 00149 | OLYMPIC COLLECTION INC. | 16040 CHRISTENSEN ROAD SUITE 214 | TUKWILA | WA | 98188 | 0 |
| 00150 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14725 | SALEM | OR | 97309 | 5018 |
| 00151 | REVERE FINANCIAL CORPORATION | P.O. BOX 25384 | LOS ANGELES | CA | 90025 | 0 |
| 00152 | RIVERSIDE COUNTY SHERIFF | COURT SERVICES CENTRAL 30755 A- AULD RD | MURRIETA | CA | 92563 | 0 |
| 00153 | ROBERT S. FRIEDMAN SACRAMENTO COUNTY | SPECIAL DEPUTY PROSECUTING 2245 152ND AVENUE NE | REDMOND | WA | 98052 | 0 |
| 00154 | BUREAU | P.O. BOX 419058 | RANCHO CORDOVA | CA | 95741 | 9058 |
| 00155 | SAN DIEGO COUNTY SHERIFF SAN | ATTN: WILLIAM B KOLENDER 500 THIRD AVENUE #4 | CHULA VISTA | CA | 91910 | 0 |
| 00156 | SANTA CLARA FAMILY SUPPORT | P.O. BOX 7622 | SAN FRANCISCO | CA | 94120 | 7622 |
| 00157 | SCOTT & ELONICA SAVILLE | P.O. BOX 4103 | CAVE CREEK | AZ | 85327 | 0 |

VendorMaster

| Vendor No | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 00158 | SCOTT E. ALEXANDER ATTORNEY | P.I. BOX 1339 | GIG HARBOR | WA | 98335 | 0 |
| 00159 | SHERIFF SANTA CLARA COUNTY | 55 W. YOUNGER STREET | SAN JOSE | CA | 95110 | 1722 |
| 00160 | SHERIFF S CIVIL DIVISION 1 | 1415 TRUXTUN AVENUE | BAKERSFIELD | CA | 93303 | 0 |
| 00161 | SHERIFF S CIVIL DIVISION 2 | P.O. BOX 2208 530 UNION AVENUE SUITE 100 | FAIRFIELD | CA | 94533 | 0 |
| 00162 | SHERIFF S CIVIL DIVISION 3 | 11483 B AV P O BOX 6990 | AUBURN | CA | 95604 | 0 |
| 00163 | SHERIFF S CIVIL DIVISION 4 | 3341 POWER INN ROAD #313 | SACRAMENTO | CA | 95814 | 0 |
| 00164 | SHERIFF S DEPARTMENT 1 | LOS ANGELES COUNTY 10025 E FLOWER AVENUE | BELLFLOWER | CA | 90706 | 0 |
| 00165 | SHERIFF S DEPARTMENT 2 | LOS ANGELES COUNTY 1427 WEST COVINA PARKWAY | WEST COVINA | CA | 91790 | 0 |
| 00166 | SNOHOMISH DISTRICT COURT | 20520 68TH AVENUE W. | LYNNWOOD | WA | 98036 | 0 |
| 00167 | STATE COLLECTION AND DISBURSEM | P.O. BOX 98950 | LAS VEGAS W. | NV | 89193 | 8950 |
| 00168 | CA SDU STATE OF CALIFORNIA | P.O. BOX 989067 | SACRAMENTO | CA | 95798 | 0 |
| 00169 | FRANCHISE STATE OF CALIFORNIA | P.O. BOX 419001 | RANCHO CORDOVA | CA | 95741 | 9001 |
| 00170 | STATE OF FLORIDA DISBURSEMENT | P.O. BOX 8500 | TALLAHASSEE | FL | 32314 | 8500 |
| 00171 | STEVE GUTTMAN-CLIENT TRUST | 220 SOUTH KING STREET 19TH FLOOR | HONOLULU | HI | 96813 | 0 |
| 00172 | SUPERIOR COURT METRO DIVISION | 1215 TRUXTUN AVENUE REVENUE RECOVERY UNIT | BAKERSFIELD | CA | 93301 | 0 |
| 00173 | TENNESSEE CHILD SUPPORT RECEIP | P.O. BOX 305200 | NASHVILLE | TN | 37229 | 0 |
| 00174 | TERRALYNN ALEXANDER | 2254 SHAMROCK DRIVE #2 | CAMPBELL | CA | 95008 | 0 |
| 00175 | TERRI J URIAS | 861 PECAN STREET | WEST SACRAMENTO | CA | 95691 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 00176 | TIMOTEO FERNANDEZ | 5332 DIGWOOD STREET | SAN BERNARDINO | CA | 92404 | 0 |
| 00177 | TEXAS CHILD SUPPORT SDU | P.O. BOX 659791 | SAN ANTONIO | TX | 78265 | 9791 |
| 00178 | UNITED STATES TREASURY 1 | P.O. BOX 9949 | OGDEN | UT | 84409 | 0 |
| 00179 | UNITED STATES TREASURY 2 | INTERNAL REVENUE SERVICE | FRESNO | CA | 93888 | 0 |
| 00180 | UNITED STATES TREASURY 3 | P.O. BOX 24017 | FRESNO | CA | 93779 | 4017 |
| 00181 | WASHINGTON COLLECTORS WASHINGTON STATE SUPPORT | GARNISHMENT DEPARTMENT P.O. BOX 742 | PASCO | WA | 99301 | 0 |
| 00182 | WELLS FARGO FINANCIAL | P.O. BOX 45868 | OLYMPIA | WA | 98504 | 5868 |
| 00183 | HAWAII | STEVEN T. OSA 9647 CYPRESS GARDEN LANE   P O BOX 25928 | HONOLULU | HI | 96825 | 9280 |
| 00184 | XOCHIQUETZAL PROCK | | ELK GROVE | CA | 95758 | 0 |
| 00185 | YAKIMA COUNTY CLERK | 128 N 2ND STREET #323 | YAKIMA | WA | 98901 | 0 |
| 00186 | YAKIMA COUNTY CREDIT SERVICE | P.O. BOX 9244 | YAKIMA | WA | 98909 | 0 |
| 00187 | ZIONS FIRST NATIONAL BANK US DEPARTMENT OF EDUCATION | C/O DAVID M. MCGRATH NATIONAL PAYMENT CENTER 10 EAST TEMPLE 5TH FLOOR | SALT LAKE CITY | UT | 84130 | 0 |
| 00188 | AMERICAN GENERAL FINANCIAL | P O BOX 4142 | GREENVILLE | TX | 75403 | 4142 |
| 00189 | MISDU | 46-028 KAWA STREET SUITE A9 | KANEOE | HI | 96744 | 0 |
| 00190 | PREMIERE CREDIT OF N. AMERICA | P.O. BOX 30350 | LANSING | MI | 48909 | 7850 |
| 00191 | DA FAMILY SUPPORT DIVISION | P.O. BOX 19309 | INDIANAPOLIS | IN | 46219 | 3090 |
| 00192 | SAN MATEO COUNTY SHERIFF | COUNTY OF KERN P O BOX 2147 | BAKERSFIELD | CA | 93303 | 9990 |
| 00193 | EMPLOYMENT SECURITY DEPARTMENT | 400 COUNTY CENTER | REDWOOD CITY | CA | 94063 | 0 |
| 00194 | | TREASURY UNIT P O BOX 9046 | OLYMPIA | WA | 98507 | 9046 |

VendorMaster

| ID | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 00195 | YAKIMA COUNTY DISTRICT COURT | NO. 2ND ST. & EAST MARTIN LUTH | | YAKIMA | WA | 98901 | 0 |
| 00196 | INTERNAL REVENUE SERVICE | AUSTIN | | AUSTIN | TX | 73301 | 0 |
| 00197 | CIVIL BUREAU | COUNTY OF SAN MATEO | 400 COUNTY CENTER | REDWOOD CITY | CA | 94063 | 1662 |
| 00198 | PATRICIA HORNER | 1015 ALTA VISTA AVE. | | ARCADIA | CA | 91006 | 0 |
| 00199 | EMPLOYEE DEVELOPMENT DEPART | P.O. BOX 826203 - MIC 92 | | SACRAMENTO | CA | 94230 | 6203 |
| 00200 | IRS | ACS SUPPORT - STOP 813G | P O BOX 145566 | CINCINNATI | OH | 45250 | 5566 |
| 00201 | PIERCE DISTRICT COURT | ATTN: CIVIL DEPARTMENT | 1902 96TH ST  S | TACOMA | WA | 98444 | 0 |
| 00202 | YAKIMA ADJUSTMENT SERVICE  INC | P.O. BOX 512 | | YAKIMA | WA | 98907 | 0 |
| 00203 | SAN BERNARDINO SHERIFF | 157 W. 5TH ST. 3RD FLOOR | | SAN BERNARDINO | CA | 92415 | 0 |
| 00204 | ALAN N. LEVINSKY | BUCHALTER NEMER | 4600 E  SHEA BLVD  SUITE 100 | PHOENIX | AZ | 85028 | 6031 |
| 00205 | JEFFREY L. GELLER | 4643 S. ULSTER STREET  SUITE 9 | WOLPOFF & ABRAMSON L L P | DENVER | CO | 80237 | 0 |
| 00206 | KATHRYN E. YOUNG | P.O. BOX 1757 | 1441 KAPIOLANI BOULEVARD | HONOLULU | HI | 96806 | 1757 |
| 00207 | NORTH WASHINGTON COLLECTIONS | P.O. BOX 698 | | BELLINGHAM | WA | 98227 | 0 |
| 00208 | RICHARD R. GUTIERREZ | 1521 WEST CAMERON AVENUE | SUITE 210 | WEST COVINA | CA | 91790 | 0 |
| 00209 | DIVISION OF CHILD SUPPORT | P.O. BOX 14059 | | LEXINGTON | KY | 40512 | 4059 |
| 00210 | FINANCE DIVISION | OFFICE OF FINANCIAL RECOVERY | P O BOX 9501 | OLYMPIA | WA | 98507 | 9501 |
| 00211 | ORANGE COUNTY SHERIFF | NORTH DIVISION | 1275 NORTH BERKELEY ROOM 360 | FULLERTON | CA | 92832 | 0 |
| 00212 | MARYLAND CHILD SUPPORT ACCOUNT | P.O. BOX 17396 | | BALTIMORE | MD | 21297 | 1396 |

VendorMaster

| No. | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 00213 | SHERIFF CIVIL DIVISION | COUNTY OF ALAMEDA ATTORNEY FOR PLAINTIFF / 1225 FALLON ST ROOM 104 | OAKLAND | CA | 94612 | 0 |
| 00214 | BRAD WILLIAMS | 1707 E MONTGOMERY | SPOKANE VALLEY | WA | 99206 | 0 |
| 00215 | PCA INTERNATIONAL | COLLECTION AGENCY INC / 15111 8TH AVE SW #300 | SEATTLE | WA | 98166 | 0 |
| 00216 | VALLEY EMPIRE COLLECTION | P.O. BOX 141248 | SPOKANE | WA | 99214 | 9905 |
| 00217 | STATE OF CALIFORNIA | BOARD OF EQUILIZATION / 4820 MCGRATH ST STE 260 | VENTURA | CA | 93003 | 7778 |
| 00218 | LAW OFFICES OF JOHN R. SHIELDS | 3120 MCDOUGALL AVE. | EVERETT | WA | 98201 | 0 |
| 00219 | COLUMBIA RECOVERY GROUP LLC | P.O. BOX 2427 | KIRKLAND | WA | 98083 | 2427 |
| 00220 | COLORADO DEPARTMENT OF REVENUE | TAX COMPLIANCE SECTION / ROOM 101 1375 SHERMAN STREET | DENVER | CO | 80261 | 4000 |
| 00221 | MERCHANTS CREDIT ASSOCIATION | P.O. BOX 7416 | BELLEVUE | WA | 98008 | 9901 |
| 00222 | TREASURER OF VIRGINIA | DIV. OF CHILD SUPPORT ENFORCE. WAGE WITHHOLDING UNIT / P O BOX 570 | RICHMOND | VA | 23218 | 5700 |
| 00223 | MONTANA CSED | P O BOX 8001 | HELENA | MT | 59604 | 8001 |
| 00224 | PACIFIC NORTHWEST COLLECTIONS | 819 PACIFIC AVE. / SUITE 305 P O BOX 88830 | TACOMA | WA | 98402 | 9941 |
| 00225 | UNITED COLLECTION SERVICE INC | 16040 CHRISTENSEN RD. | TUKWILA | WA | 98138 | 2830 |
| 00226 | JOSEPH O. ENBODY ATTORNEY | DYNAMIC COLLECTORS INC. / 790 SOUTH MARKET BLVD | CHEHALIS | WA | 98532 | 0 |
| 00227 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE / 3703 RIVER ROAD STE 3 | YAKIMA | WA | 98902 | 0 |
| 00228 | SUTTELL & ASSOCIATES PS | 1450 114TH AVE SE / #240 CONIFER BUILDING | BELLEVUE | WA | 98004 | 0 |
| 00229 | UHEAA | P.O. BOX 145107 | SALT LAKE CITY | UT | 84114 | 5107 |
| 00230 | DEPART OF LABOR & INDUSTRIES | P O BOX 44289 | OLYMPIA | WA | 98504 | 4289 |
| 00231 | ACTION COLLECTORS INC | CLAIMS AND COLLECTIONS / 702 W. WALNUT | YAKIMA | CA | 98902 | 0 |

VendorMaster

| # | Name | Address | City | State | Zip | Amount |
|---|------|---------|------|-------|-----|--------|
| 00232 | HAMMERMAN & HULTGREN PC | ATTORNEY S AT LAW, 3101 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85012 | 0 |
| 00233 | JUSTICE DEPARTMENT GENERAL REVENUE | DCS ENFORCEMENT WAGE WITHHOLDING UNIT, 10142 S E WASHINGTON | PORTLAND | OR | 97216 | 0 |
| 00234 | CORPORATION STATE BOARD OF | P O BOX 495926 | CINCINNATI | OH | 45249 | 5926 |
| 00235 | EQUALIZATION | 3321 POWER INN RD. SUITE 210 | SACRAMENTO | CA | 95826 | 3889 |
| 00236 | OLYMPIC CREDIT SERVICES INC | P.O. BOX 1661 | YAKIMA | WA | 98907 | 0 |
| 00237 | CASH IN ADVANCE INC | 2028 DILLINGHAM BLVD. STE D | HONOLULU | HI | 96819 | 0 |
| 00238 | ECMC | LOCKBOX #7096, P O BOX 75848 1100 S ST | ST. PAUL | MN | 55175 | 8480 |
| 00239 | NEW MEXICO | TAXATION AND REVENUE DEPARTMEN, FRANCIS DR PO BOX630 | SANTA FE | NM | 87505 | 4107 |
| 00240 | STEVEN T. OSA | P.O. BOX 25928 | HONOLULU | HI | 96825 | 9280 |
| 00241 | HERBERT L. BROWN CONSTABLE | 2428 N MARTIN LUTHER KING BLVD | NORTH LAS VEGAS | NV | 89032 | 0 |
| 00242 | SENTRY RECOVERY | AND COLLECTIONS INC STE 203, 2080 S DURANGO DR | LAS VEGAS | NV | 87117 | 0 |
| 00243 | MINNESOTA CHILD SUPPORT | PAYMENT CENTER P.O. BOX 64306 | ST. PAUL | MN | 55164 | 3060 |
| 00244 | GC SERVICES LP COLLECTIBLES | SUITE 101 P O BOX 32500 | COLUMBUS | OH | 43232 | 0 |
| 00245 | MANAGEMENT RES. | 2665 N. AIR FRESNO DR. BOX 8438 | FRESNO | CA | 93747 | 8438 |
| 00246 | COUNTY OF PLACER | SHERIFF S DIVISION, PO BOX 6990 2929 RICHARDSON DR | AUBURN | CA | 95604 | 0 |
| 00247 | SHERIFF S COURT SVCS CENTRAL | 157 W 5TH ST. MARTHA | SAN BERNARDINO | CA | 92415 | 0 |
| 00248 | INTERNAL REVENUE SERVICE | MONTGOMERY, 3RD FLOOR MS 5117-1754 55 SO MKT ST 610 | SAN JOSE | CA | 95113 | 0 |
| 00249 | OREGON DEPT OF JUSTINCE | P.O. BOX 14506 | SALEM | OR | 97309 | 4200 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 00250 | GUGLIELMO & ASSOCIATES | P.O. BOX 41688 | TUCSON | AZ | 85717 | 0 |
| 00251 | WI SCTF | BOX 74400 | MILWAUKEE | WI | 53274 | 4000 |
| 00252 | ARON & ASSOCIATES | 1615 E. FT. LOWELL RD | TUCSON | AZ | 85719 | 0 |
| 00253 | SACRAMENTO COUNTY | 3341 POWER INN RD #313 SHERIFF S OFFICE CENTRALIZED COLLECTIONS | SACRAMENTO | CA | 95826 | 3889 |
| 00254 | NC CHILD SUPPORT | P O BOX 900012 | RALEIGH | NC | 27675 | 9012 |
| 00255 | NCO FINANCIAL SYSTEMS INC | P.O. BOX 929 | BROOKFIELD | WI | 53008 | 9290 |
| 00256 | ORANGE COUNTY SHERIFF | CENTRAL DIVISION 909 N MAIN ST SUITE 2 | SANTA ANA | CA | 92701 | 0 |
| 00257 | PIONEER CREDIT RECOVERY INC. | P.O. BOX 158 | ARCADE | NY | 14009 | 0 |
| 00369 | AMERICAN EXPESSS | TRAVEL RELATED SERVICES PO BOX 360001 | FORT LAUDERDALE | FL | 33336 | 0 |
| 00458 | DBI BEVERAGE SAN JOAQUIN | P.O. BOX 32164 | STOCKTON | CA | 95213 | 0 |
| 00468 | ENSTAR NATURAL GAS CO | PO BOX 34760 | SEATTLE | WA | 98124 | 1760 |
| 00476 | THE ODOM CORP | PO BOX 84044 FILE 54848 | SEATTLE | WA | 98124 | 0 |
| 00509 | ANHEUSER BUSCH | DEPARTMENT 0323 FILE 54848 1400 | DENVER | CO | 80256 | 0 |
| 00517 | ANHEUSER-BUSCH SALES | SALES OF SYLMAR | LOS ANGELES | CA | 90074 | 4848 |
| 00525 | ANHEUSER-BUSCH INC | RIVERSIDE BEER BR | MARLBOROUGH | CA | 92507 | 0 |
| 00616 | ARIZONA CUTLERY | 12620 N CAVE CREEK ROAD SUITE #4 | PHOENIX | AZ | 85022 | 0 |
| 00757 | BARGREEN-ELLINGSON INC | LOCKBOX #310055 | SEATTLE | WA | 98124 | 0 |
| 00806 | BASSO DIST CO. INC | PO BOX 1019 | CAMARILLO | CA | 93011 | 0 |
| 00939 | YOUNG S MARKET COMPANY L.A. | PO BOX 30145 | LOS ANGELES | CA | 90030 | 1450 |
| 01094 | BAP LLC | BAP PROPERTIES LLC 3465 CAMINO DEL RIO S STE 250 | SAN DIEGO | CA | 92108 | 0 |
| 01226 | BOTTOMLEY DISTRIBUTING CO | 755 YOSEMITE DR | MILPITAS | CA | 95035 | 0 |

VendorMaster

| | | | | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 01367 | ALLIED WASTE SERVICES #925 | SAN MATEO DISTRICT | PO BOX 78829 | PHOENIX | AZ | 85062 | 8829 |
| 01490 | CALIFORNIA WATER SVC REDONDO B | PO BOX 940001 | | SAN JOSE | CA | 95194 | 1000 |
| 01515 | CAPITAL COORS | PO BOX 914 | | WEST SACRAMENTO | CA | 95691 | 0 |
| 01549 | CARBONIC SERVICE INC | 1920 DEL LA CRUZ AVENUE | | SANTA CLARA | CA | 95050 | 0 |
| 01557 | NOLAN S LOCKSMITH SERVICE | CARMICHAEL LOCK & SAFE | 11355 A PYRITES WAY #1 | RANCHO CORDOVA | CA | 95742 | 0 |
| 01713 | CHAPMAN APPLIANCE SVC | 1784 SAN DIEGO AVE | | SAN DIEGO | CA | 82110 | 0 |
| 01820 | CHUGACH ELECTRIC ASSOCIATION | PO BOX 196300 | | ANCHORAGE | AK | 99519 | 6300 |
| 01862 | CITRUS HEIGHTS WATER DISTRICT | PO BOX 287 | | CITRUS HEIGHTS | CA | 95611 | 287 |
| 01871 | ADT SECURITY SYSTEMS | P.O. BOX 371956 | | PITTSBURGH | PA | 15250 | 7956 |
| 01929 | FOUNTAIN VALLEY CITY OF | ATTN: WATER PAYMENTS | PO BOX 8030 | FOUNTAIN VALLEY | CA | 92728 | 0 |
| 01979 | PHOENIX CITY OF | PO BOX 29663 | | PHOENIX | AZ | 85038 | 0 |
| 02018 | STOCKTON CITY OF | PO BOX 2590 | | OMAHA | NE | 68103 | 2590 |
| 02026 | SUNNYVALE CITY OF | PO BOX 4000 | | SUNNYVALE | CA | 94088 | 4000 |
| 02042 | YAKIMA CITY OF | 129 N 2ND STREET | | YAKIMA | WA | 98901 | 2632 |
| 02125 | ANHEUSER BUSCH OF SAN DIEGO | PO BOX 80758 | | SAN DIEGO | CA | 92138 | 0 |
| 02274 | COMMERCIAL ELECTRIC & GAS APPL | C.E.G.A. SERVICE | 8110 COMMERCIAL STREET | LA MESA | CA | 91942 | 0 |
| 02385 | CORPORATE RELOCATION INC | 2325 E. BELT LINE ROAD | | CARROLLTON | TX | 75006 | 5504 |
| 02539 | CREST BEVERAGE | PO BOX 26640 | | SAN DIEGO | CA | 92196 | 0 |
| 02555 | CINTAS CORPORATION #605 | 918 N 5TH AVE. | | YAKIMA | WA | 98902 | 0 |
| 02571 | CULLIGAN FRESNO | 2479 S. ORANGE AVENUE | | FRESNO | CA | 93725 | 0 |
| 02802 | DELTA BRANDS | 3700 FINCH RD | | MODESTO | CA | 95357 | 0 |
| 02836 | CITY OF LA PUBLIC WORKS | PUBLIC WORKS/SANITATION | FILE #56689 | LOS ANGELES | CA | 90074 | 6689 |

# VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 02844 | LA MUNICIPAL SERVICE | PO BOX 30808 | LOS ANGELES | CA | 90030 | 8080 |
| 02935 | DONAGHY SALES | 2363 S CEDAR | FRESNO | CA | 93725 | 0 |
| 02985 | DRIVERS LICENSE GUIDE CO | DEPT 8 701 S 7TH STREET | REDWOOD CITY | CA | 94063 | 0 |
| 03016 | DYE CARBONIC INC. PHOENIX WELDING SUPPLY CO. | 1492 ODDSTAD DR. | PHOENIX | AZ | 85034 | 0 |
| 03066 | EAST BAY RESTAURANT SUPPLY | 49 FOURTH STREET | OAKLAND | CA | 94607 | 0 |
| 03090 | EAST BAY MUNICIPAL UTILITY DIS | PAYMENT CENTER PO BOX 1000 | OAKLAND | CA | 94649 | 1000 |
| 03123 | ECOLAB | PO BOX 100512 | PASADENA | CA | 91189 | 0 |
| 03280 | EVERSOFT | 707 W. 16TH STREET | LONG BEACH | CA | 90813 | 0 |
| 03404 | ANHEUSER BUSCH SALES OF POMONA | FORMERLY FOOTHILL BEVERAGE PO BOX 3000 | POMONA | CA | 91769 | 0 |
| 03511 | KNIFE RENTAL/SHARPENING SERVIC | FORMERLY DIAMOND SHARP CUTLERY 513 MERCURY LANE | BREA | CA | 92821 | 0 |
| 03678 | GCS SERVICE INC - 52 | PO BOX 100925 | PASDENA | CA | 91189 | 0 |
| 03793 | GENERAL PARTS LLC | MI 10 PO BOX 9201 | MINNEAPOLIS | MN | 55480 | 9201 |
| 03868 | 3 WIRE | GOLDEN STATE 23839 BANNING BLVD | CARSON | CA | 90745 | 0 |
| 03941 | M E FOX & COMPANY INC | FILE NUMBER 30981 PO BOX 60000 | SAN FRANCISCO | CA | 94160 | 0 |
| 04006 | HARALAMBOS BEVERAGE CO. | PO BOX 6005 | EL MONTE | CA | 91734 | 2005 |
| 04014 | HARBOR DISTRIBUTING LLC | DEPT #2685 | LOS ANGELES | CA | 90084 | 2685 |
| 04072 | THE HONOLULU ADVERTISER | PO BOX 30210 | HONOLULU | HI | 96820 | 0 |
| 04105 | HELIX WATER DISTRICT | PO BOX 501848 | SAN DIEGO | CA | 92150 | 1848 |
| 04460 | INDUSTRIAL ELECTRIC SERVICE | 5662 ENGINEER DRIVE | HUNTINGTON BEACH | CA | 92649 | 0 |
| 04569 | JACK HORNER ELECTRIC | 1212 N. 16TH AVENUE | YAKIMA | WA | 98902 | 0 |
| 04949 | ALLIED DISTRIBUTING COMPANY | 3810 TRANSPORT ST. | VENTURA | CA | 93003 | 0 |
| 04957 | LAKEVIEW LIGHT & POWER | PO BOX 98979 | TACOMA | WA | 98496 | 8979 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 04973 | LAKEWOOD REFUSE SERVICE INC. | PO BOX 11630 | TACOMA | WA | 98411 | 6630 |
| 04981 | LAKEWOOD WATER DISTRICT | PO BOX 99729 | TACOMA | WA | 98496 | 7290 |
| 05244 | M G DISPOSAL SERVICE INC | PO BOX 79036 | PHOENIX | AZ | 85062 | 9036 |
| 05317 | SWISHER HYGIENE FRANCHISEE TRU | P.O. BOX 473526 | CHARLOTTE | NC | 28247 | 3526 |
| 05327 | MANSFIELD ALARM CO | 3106 W NOB HILL BLVD. | YAKIMA | WA | 98902 | 0 |
| 05385 | MARKSTEIN BEVERAGE | 1645 DRIVE-IN WAY | ANTIOCH | CA | 94509 | 0 |
| 05393 | MARKSTEIN BEVERAGE - SAC | PO BOX 15379 | SACRAMENTO | CA | 95813 | 0 |
| 05434 | MATAGRANO INC | PO BOX 2588 | SOUTH SAN FRANCISO | CA | 94083 | 0 |
| 05652 | THE MONITOR SECURITY PRODUCTS | DBA RB ENTERPRISES 30950 CORRAL DRIVE SUITE B | COARSEGOLD | CA | 93614 | 0 |
| 05658 | MARKSTEIN BEVERAGE-SAN MARCOS | PO BOX 6902 | SAN MARCOS | CA | 92079 | 0 |
| 05830 | MURRAYS HOTEL SUPPLY | PO BOX 926 | COLTON | CA | 92324 | 0 |
| 06002 | NORTHWEST NATURAL GAS | PO BOX 6017 | PORTLAND | OR | 97228 | 6017 |
| 06044 | OAHU AIR CONDITIONING SERV INC | PO BOX 17010 | HONOLULU | HI | 96817 | 0 |
| 06094 | OAK LODGE WATER DISTRICT | 14496 S. E. RIVER ROAD | MILWAUKIE | OR | 97267 | 0 |
| 06101 | WASTE MANAGEMENT OF ALAMEDA | COMMERCIAL DEPARTMENT PO BOX 78251 | PHOENIX | AZ | 85062 | 8251 |
| 06218 | OREGONIAN PUBLISHING CO | PO BOX 4301 | PORTLAND FOUNTAIN | OR | 97208 | 0 |
| 06226 | OSCARS LOCK & SAFE | 18974 BROOKHURST | VALLEY | CA | 92708 | 0 |
| 06284 | PACIFIC BEVERAGE CO | PO BOX 392 | OXNARD | CA | 93032 | 0 |
| 06391 | AT&T | PAYMENT CENTER | SACRAMENTO | CA | 95887 | 1000 |
| 06458 | PARADISE BEVERAGE INC | PO BOX 29160 | HONOLULU | HI | 96820 | 0 |
| 06862 | PETER P. BOLLINGER INVESTMENT | INTER-CAL REAL ESTATE CORP 540 FULTON AVE | SACRAMENTO | CA | 95825 | 0 |
| 06896 | STANDARD SALES CO. LP | 4330 MARK DABLING BLVD. | COLORADO SPRINGS | CO | 80907 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 07000 | PRICKETT'S DISTR INC | 123 M STREET | FRESNO | CA | 93721 | 0 |
| 07050 | CLARK P U D | PO BOX 8989 | VANCOUVER | WA | 98668 | 0 |
| 07167 | RAINBOW DISPOSAL CO | PO BOX 1026 | HUNTINGTON BEACH | CA | 92647 | 1026 |
| 07258 | RAYS BEVERAGE CO | PO BOX 8489 | STOCKTON | CA | 95208 | |
| 07399 | 3WIRE RESTAURANT APPL SVC | 22322 20TH AVENUE SE | BOTHELL | WA | 98021 | 0 |
| 07414 | RIDGE ELEC/COMM APPL REPAIR | PO BOX 1935        1235 G STREET | FRESNO | CA | 93706 | 0 |
| 07646 | SALT RIVER PROJECT- SRP | PO BOX 2950 | PHOENIX | AZ | 85062 | 2950 |
| 07654 | SAN BERNARDINO CITY REFUSE DEPT | PO BOX 990 | SAN BERNADINO | CA | 92402 | 9900 |
| 07662 | SAN DIEGO GAS & ELEC - SDGE | PO BOX 25111 | SANTA ANA | CA | 92799 | 5111 |
| 07688 | SAN JOSE WATER WORKS | PO BOX 229 | SAN JOSE | CA | 95103 | 2290 |
| 07729 | SANITARY SERVICE CO | PO BOX 1648 | BELLINGHAM | WA | 98227 | 1648 |
| 07779 | SEA-TAC SWEEPING SERVICE | AL VINSON INC 4550 S. WINDERMERE ST.        26305 79TH AVENUE S | KENT | WA | 98032 | 0 |
| 07782 | DATAWORKS INC | | ENGLEWOOD | CO | 80110 | 5541 |
| 07886 | RAYNE WATER SYSTEMS | PO BOX 232450 | SAN DIEGO | CA | 92193 | 2450 |
| 08181 | SOUTHERN CAL GAS CO. | PO BOX C | MONTEREY PARK | CA | 91756 | 0 |
| 08280 | SOUTHERN WINE &SPIRITS- SO CAL | PO BOX 60339 | LOS ANGELES | CA | 90060 | 0 |
| 08438 | AMERICAN LINEN DIV OF STEINER | PO BOX 17337 | PORTLAND | OR | 97217 | 0 |
| 08454 | AMERICAN LINEN-TACOMA | PO BOX 11125 | TACOMA | WA | 98411 | 0 |
| 08462 | THE STERO COMPANY | PO BOX 2414 | CAROL STREAM | IL | 60132 | 0 |
| 08545 | STRAUB DISTRIBUTING CO. INC | 2701 DOW AVENUE | TUSTIN | CA | 92780 | 7209 |
| 08602 | SWEETWATER AUTHORITY | PO BOX 2328 | CHULA VISTA | CA | 91912 | 2328 |
| 08917 | TRIANGLE DISTR CO. | PO BOX 3988 | SANTA FE SPRINGS | CA | 90670 | 0 |
| 09238 | W A THOMPSON COORS | PO BOX 40310 | BAKERSFIELD | CA | 93384 | 0 |
| 09262 | WALL STREET JOURNAL | PO BOX 7030 | CHICOPEE | MA | 10210 | 0 |

VendorMaster

| Vendor # | Name | Address | Address 2 / Suite | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 09577 | POMFRET ESTATES INC. | 1850 MOUNT DIABLO BLVD. | SUITE 130 | WALNUT CREEK | CA | 94596 | 0 |
| 09618 | WINE WAREHOUSE- LA | PO BOX 910900 | | LOS ANGELES | CA | 90091 | 0 |
| 09650 | YAKIMA BINDERY & PRINTING CO. | 310 E. CHESTNUT STREET | | YAKIMA | WA | 98901 | 0 |
| 09668 | YAKIMA VALLEY VISTOR&CONVENTIO | 10 NORTH 8TH STREET | | YAKIMA | WA | 98901 | 0 |
| 09872 | WEINGARTEN REALTY INC | P.O. BOX 200518 | | HOUSTON | TX | 77216 | 0 |
| 09931 | BELLINGHAM LOCK& SAFE INC | 1619 NORTH STATE STREET | | BELLINGHAM | WA | 98225 | 0 |
| 09999 | MASTER INTERSTORE TRANSFER | 4410 EL CAMINO REAL STE 210 | | LOS ALTOS | CA | 94022 | 0 |
| 10009 | FEDERAL EXPRESS INC.- PA | ACCT. # 365460566 | P O BOX 371741 | PITTSBURGH | PA | 15250 | 7741 |
| 10012 | COORDINATED SYSTEMS & SUP INC | P.O. BOX 58 | | WICHITA | KS | 67201 | 0 |
| 10014 | UNITED STATES POSTAL SERVICE | CORPORATE HILLS STATION | 9350 CORPORATE HILLS DR | WICHITA | KS | 67207 | 9997 |
| 10015 | INFOSYNC SERVICES | 1938 N. WOODLAWN | | WICHITA | KS | 67208 | 0 |
| 10018 | USPS-HASLER | TMS #219609 | P O BOX 0527 | CAROL STREAM | IL | 60132 | 5270 |
| 10037 | CASCADE NATURAL GAS | PO BOX 34344 | | SEATTLE | WA | 98124 | 1344 |
| 10102 | VANCOUVER CITY OF | PO BOX 8875 | | VANCOUVER | WA | 98666 | 8875 |
| 10152 | CONTRA COSTA WATER | PO BOX H2O | | CONCORD | CA | 94524 | 2099 |
| 10417 | PIERCE CO. SEWER BDGT FINANCE | PIERCE CO BDGT FINANCE DEP | PO BOX 11620 | TACOMA | WA | 98411 | 6620 |
| 10425 | PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | PORTLAND | OR | 97208 | 4438 |
| 10459 | WASHINGTON RESTAURANT ASSOC. | 510 PLUM STREET SE | SUITE 200 | OLYMPIA | WA | 98501 | 1587 |
| 10475 | ROTO ROOTER-CONCORD | 195 MASON CIRCLE | | CONCORD | CA | 94520 | 0 |
| 10714 | SACRAMENTO BEE | PO BOX 24027 | | FRESNO | CA | 93779 | 4027 |
| 10772 | OAK LODGE SANITARY DISTRICT | 14611 S.E. RIVER ROAD | | MILWAUKEE | OR | 97267 | 1198 |
| 10798 | FIR ASSOC. ACCT#13926712 | R. ALEX POLSON | 720 3RD AVENUE SUITE 2112 | SEATTLE | WA | 98104 | 1825 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 10839 | GARDA CL WEST INC. | PO BOX 90131 | PASADENA | CA | 91109 | 1310 |
| 11051 | BULGER SAFE & LOCK INC | FORMERLY AT SYSTEMS INC. 11502 LAKE CITY WAY NE | SEATTLE | WA | 98125 | 0 |
| 11142 | ANAHEIM CITY OF | 201 SOUTH ANAHEIM | ANAHEIM | CA | 92803 | 0 |
| 11150 | ARIZONA PUBLIC SERVICE - APS | PO BOX 2906 | PHOENIX | AZ | 85062 | 2906 |
| 11209 | BUENA PARK CITY OF | 6650 BEACH BLVD. | BUENA PARK | CA | 90622 | 5009 |
| 11233 | SCOTTSDALE CITY OF | PO BOX 1788 | SCOTTSDALE | AZ | 85252 | 1788 |
| 11241 | GCS INC. - CENTRAL REGION | PO BOX 64373 | ST. PAUL | MN | 55164 | 0 |
| 11366 | FRESNO CITY UTILITES | PO BOX 2069 | FRESNO | CA | 93718 | 0 |
| 11382 | VERIZON CALIFORNIA | PO BOX 9622 | MISSION HILLS | CA | 91346 | 9622 |
| 11415 | WASTE MGMT OF ORANGE COUNTY | PO BOX 78251 | PHOENIX | AZ | 85062 | 8251 |
| 11449 | HAWAIIAN TELCOM | PO BOX 30770 | HONOLULU | HI | 96820 | 7700 |
| 11556 | K & L DISTRIBUTORS INC. | 6307 ARTIC SPUR ROAD | ANCHORAGE | AK | 99518 | 0 |
| 11647 | QWEST- AZ | FORMERLY US WEST PO BOX 29039 | PHOENIX | AZ | 85038 | 9039 |
| 11762 | AT& T | PAYMENT CENTER | SACRAMENTO | CA | 95887 | 0 |
| 11845 | S M U D | PO BOX 15555 | SACRAMENTO | CA | 95852 | 0 |
| 11879 | WATER & WASTEWATER SERVICES | THE CITY OF SAN DIEGO WATER DEPARTMENT 20 CIVIC CTR | SAN DIEGO | CA | 92187 | 1000 |
| 11895 | SANTA ANA CITY OF | FINANCE DEPT-WATER DIVISION M PLAZA PO BOX 1 | SANTA ANA | CA | 92702 | 1964 |
| 11928 | SOUTHERN CAL EDISON | PO BOX 300 | ROSEMEAD | CA | 91772 | 1000 |
| 11952 | SOUTHWEST GAS CORP | PO BOX 98890 | LAS VEGAS | NV | 89150 | 1010 |
| 11960 | SUBURBAN WATER SYSTEMS | PO BOX 6105 | COVINA | CA | 91722 | 5105 |
| 12033 | TUCSON ELECTRIC POWER CO | PO BOX 80077 | PRESCOTT | AZ | 86304 | 8077 |
| 12116 | BAKERSFIELD CITY OF | PO BOX 2057 | BAKERSFIELD | CA | 93303 | 2057 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 12132 | BELLINGHAM CITY OF | PO BOX 5388 | BELLINGHAM | WA | 98227 | 0 |
| 12207 | FRESNO CITY OF | PO BOX 45017 | FRESNO | CA | 93718 | 5017 |
| 12463 | HAWAIIAN ELECTRIC COMPANY INC | PO BOX 3978 | HONOLULU | HI | 96812 | 3978 |
| 12934 | BETTER BRANDS LTD | 94-501 KAU STREET | WAIPAHU | HI | 96797 | 0 |
| 13023 | LAKEWOOD CITY OF | PO BOX 220 | LAKEWOOD LEHIGH | CA | 90714 | 0 |
| 13065 | DAY TIMERS INC | PO BOX 27013 | VALLEY | PA | 18002 | 7013 |
| 13453 | YAKIMA HERALD REPUBLIC | PO BOX 9668 | YAKIMA | WA | 98909 | 0 |
| 13528 | CALIFORNIA BEVERAGE SYSTEMS | 2502 TECHNOLOGY DR. | HAYWARD | CA | 94545 | 0 |
| 13560 | MISSION BEVERAGE CO | PO BOX 33256 | LOS ANGELES | CA | 90033 | 0 |
| 13643 | TEDDY S TASTY MEATS INC | 6123 MACKAY STREET | ANCHORAGE | AK | 99518 | 0 |
| 13784 | AURORA CITY OF | PO BOX 31629 UTILITY DEPARTMENT | AURORA | CO | 80041 | 0 |
| 13825 | HAWAII MAINTENANCE AND GREASE TRAP CLEANING | PO BOX 2015 | EWA BEACH | HI | 96706 | 0 |
| 13916 | ALBUQUERQUE PUBLISHING CO N S | PO BOX 95777 | ALBUQUERQUE | NM | 87199 | 0 |
| 14229 | SACRAMENTO COUNTY OF UTILITIES | PO BOX 1804 | SACRAMENTO | CA | 95812 | 0 |
| 14378 | THE MONTAGUE CO. | PO BOX 45025 FORMERLY BEST WAY | SAN FRANCISCO | CA | 94145 | 0 |
| 14419 | ALLIED BEVERAGES INC. WALNUT PLAZA C/O DIST | 13287 RALSTON AVENUE | SYLMAR | CA | 91342 | 0 |
| 14469 | CARDOZA PROPE | PAO FAMILY PARTERSHIP 101 ELLINWOOD DRIVE | PLEASANT HILL | CA | 94523 | 0 |
| 14625 | ALBUQUERQUE CITY OF | PO BOX 1313 | ALBUQUERQUE | NM | 87103 | 1313 |
| 14633 | BELLEVUE CITY OF | PO BOX 90030 | BELLEVUE | WA | 98009 | 9030 |
| 14766 | SUN VALLEY FRUIT COMPANY INC. | 3031 TORRANCE PO BOX 25707 | ALBUQUERQUE | NM | 87125 | 0 |
| 15003 | TORRANCE CITY OF | REVENUE DIVISION | TORRANCE BLVD | CA | 90503 | 5059 |
| 15441 | ARIZONA-AMERICAN WATER CO. | PO BOX 7150 | PASADENA | CA | 91109 | 0 |
| 15615 | PREMIUM DISTRIBUTING COMPANY | PO BOX 19040 | SAN BERNARDINO | CA | 92423 | 0 |

VendorMaster

| ID | Vendor Name | Address | | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 15855 | FEDERAL EXPRESS CORP | PO BOX 7221 | | PASADENA | CA | 91109 | 7321 |
| 16308 | MALOOF DISTRIBUTING | PO BOX 27821 414 W. ARBOR VITAE STREET | | ALBUQUERQUE | NM | 87125 | 0 |
| 16720 | TYMS | P.O. BOX 227 | | INGLEWOOD | CA | 90301 | 0 |
| 16803 | CALMET SERVICES INC. | DEPARTMENT NUMBER 7235 | | PARAMOUNT | CA | 90723 | 0 |
| 16837 | THOUSAND OAKS CITY OF | P.O. BOX 3020 | | LOS ANGELES | CA | 90088 | 7235 |
| 16928 | AMERICAN LINEN | | | HONOLULU | HI | 96802 | 0 |
| 17025 | G.I. INDUSTRIES | WASTE MANAGEMENT | P O BOX 541065 | LOS ANGELES | CA | 90054 | 1065 |
| 17455 | P U D | P.O. BOX 1100 | | EVERETT | WA | 98206 | 1100 |
| 17570 | INDUSTRY CITY OF | P.O. BOX 3366 | | CITY OF INDUSTRY | CA | 91744 | 3660 |
| 17827 | WESTERN SAFE & VAULT CO INC. | 7711 RONSON ROAD | | SAN DIEGO | CA | 92111 | 0 |
| 17968 | SENTINEL SILENT ALARM CO INC. | 99-1036 IWAENA STREET | | AIEA | HI | 96701 | 0 |
| 17982 | VARNER BROS INC | P.O. BOX 80427 | | BAKERSFIELD | CA | 93380 | 0 |
| 18346 | B-Z DSIPOSAL | P.O. BOX 6538 | | BUENA PARK | CA | 90622 | 6538 |
| 18594 | GATE CITY BEVERAGE DISTRIBUTIO | DEPT. #2685 | | LOS ANGELES | CA | 90084 | 2685 |
| 18675 | AMERICAN LINEN | 715 W. FIREWEED | P O BOX 240048 | ANCHORAGE | AK | 99524 | 0 |
| 18742 | ROWLAND ARE WATER DIST | P.O. BOX 8460 | | ROWLAND HTS. | CA | 91748 | 4600 |
| 18833 | COMMERCIAL GAS APPLIANCE SVC | 3620 FAIRMOUNT AVENUE | | SAN DIEGO | CA | 92105 | 0 |
| 19112 | VITOS VINYL REPAIR | P.O. BOX 2924 | | LAGUNA HILLS | CA | 92654 | 2924 |
| 19427 | CURLYS CARPET & UPHOLSTERY | P.O. BOX 82413 | | PHOENIX | AZ | 85071 | 0 |
| 19435 | MESA CITY OF | PO BOX 16350 | | MESA | AZ | 85211 | 0 |
| 19526 | COACHELLA VALLEY WATER DIST | P.O. BOX 5000 | | COACHELLA | CA | 92236 | 5000 |
| 19831 | FULLERTON CITY OF | P.O. BOX 51972 | | LOS ANGELES | CA | 90051 | 6272 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 20052 | RICHARD ROBERTS ENTERPRISES | P.O. BOX 553 ENVIRONMENTAL HEALTH SERVICES | SAN JOSE | CA | 95102 | 0 |
| 20060 | COUNTY OF KERN | 2700 ""M"" STREET | BAKERSFIELD | CA | 93301 | 0 |
| 20226 | GENERAL PRODUCE CO. COCA COLA BTLG | P.O. BOX 308 | SACRAMENTO | CA | 95812 | 0 |
| 20391 | SACRAMENTO HEIMARK DISTRIBUTING CO INC | FORTUNA DIVISION  P O BOX 160608 | SACRAMENTO | CA | 95816 | 0 |
| 20408 | PACIFIC WATER CONDITIONING | P.O. BOX 3108 INDUSTRIAL WATER SERVICE INC. | INDIO | CA | 92202 | 0 |
| 20515 | RIVERSIDE CITY OF | 3900 MAIN STREET | NEWBURY PARK | CA | 91320 | 0 |
| 20606 | | P O BOX 88 | RIVERSIDE | CA | 92522 | 1440 |
| 20763 | WESTERN-PACIFIC SERVICES | 56-435 BONANZA DRIVE | YUCCA VALLEY | CA | 92284 | 0 |
| 22206 | MONTE VISTA WATER DIST | P.O. BOX 1 C/O KATELL PROPERTIES LLC | MONTCLAIR | CA | 91763 | 7100 |
| 23189 | LOT 30 ASSOCIATES | 100 WILSHIRE BLVD STE 1830 | SANTA MONICA | CA | 90401 | 0 |
| 23220 | THE PRESS-ENTERPRISE | 3512 14TH STREET | RIVERSIDE | CA | 92502 | 0 |
| 23361 | PACIFIC POWER & LIGHT LAKEHAVEN UTILITY | BELO CORPORATION 1033 N.E. 6TH AVENUE | PORTLAND | OR | 97256 | 1000 |
| 23642 | DISTRICT CATHEDRAL CITY MINI | 31627 FIRST AVENUE SOUTH | FEDERAL WAY | CA | 98003 | 0 |
| 23692 | WAREHOUSE | 2333 VIA MIRALESTE PIMA-RODRIGUEZ | PALM SPRINGS | CA | 92262 | 0 |
| 23741 | BROADWAY REALTY&TRUST | FIESTA PLAZA  PO BOX 70023 | TUCSON | AZ | 85737 | 0 |
| 23791 | MELS SAFE & LOCK | 1443 DENVER AVENUE | STOCKTON | CA | 95206 | 0 |
| 23858 | RANCHO MIRAGE CITY OF AMERICAN WASTE REMOVAL | 69 825 HWY 111 | RANCHO MIRAGE | CA | 92270 | 0 |
| 24450 | INC. | 502 CARMONY LANE N.E. | ALBUQUERQUE | NM | 87107 | 0 |
| 24476 | B & W DISTRIBUTING CO | 4140 BREW MASTER DRIVE DON MILLER SALES INC. | CERES | CA | 95307 | 7583 |
| 24947 | MESA DISTRIBUTING CO | HARBOR DISTRIBUTING 8870 LIQUID COURT LLC | SAN DIEGO | CA | 92121 | 0 |
| 25664 | MONROVIA CITY OF | 415 S IVY AVENUE | MONROVIA | CA | 91016 | 3260 |

VendorMaster

| ID | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 25672 | WASTE MANAGEMENT - NORTHWEST | P.O. BOX 78251 | | PHOENIX | AZ | 85062 | 8251 |
| 25911 | LYNNWOOD CITY OF | P.O. BOX 5008 | | LYNNWOOD | WA | 98046 | 5008 |
| 26464 | PREMIER DISTRIBUTING CO | P.O. BOX 25806 | | ALBUQUERQUE | NM | 87125 | 0 |
| 26513 | MAITA DISTRIBUTING INC. | 3151 EDISON WAY | | REDWOOD CITY | CA | 94063 | 0 |
| 26779 | MODERN KEY SHOP INC. | 1043 BETHEL STREET | | HONOLULU | HI | 96813 | 0 |
| 27826 | MODESTO CITY OF | P.O. BOX 767 | | MODESTO | CA | 95353 | 7670 |
| 27834 | MODESTO IRRIGATION DISTRICT | P.O. BOX 5355 | | MODESTO | CA | 95352 | 5355 |
| 27991 | WINE WAREHOUSE | P.O. BOX 45616 | SUITE 100 | SAN FRANCISCO | CA | 94145 | 6160 |
| 28030 | GILTON SOLID WASTE | 1722 MONO DRIVE | | MODESTO | CA | 95354 | 0 |
| 28254 | PITNEY BOWES LOUISVILLE | P.O. BOX 856390 | | LOUISVILLE | KY | 40285 | 6390 |
| 28395 | LEVITZ | C/O COLUMBIA | 22833 BOTHELL-EVERETT HIGHWAY | BOTHELL | WA | 98021 | 0 |
| 30051 | BP MANAGEMENT INC. | C/O M/V BELLOMO ADMINISTRATIVE SERVICES DEPT. | 753 E EL CAMINO REAL | SUNNYVALE | CA | 94087 | 0 |
| 30811 | OCEANSIDE CITY OF | 300 NORTH COAST HWY | | OCEANSIDE | CA | 92054 | 0 |
| 31083 | MCBRIDE ELECTRIC | P.O. BOX 51837 | | LOS ANGELES | CA | 90051 | 6137 |
| 31207 | FRESNO COUNTY HEALTH DEPT | P.O. BOX 11800 | | FRESNO | CA | 93775 | 0 |
| 31588 | KWIK KEY LOCK & SAFE CO. INC | 1949-A EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | 0 |
| 31786 | ATHENS SERVICES | P.O. BOX 60009 | | CITY OF INDUSTRY | CA | 91716 | 9000 |
| 32031 | COMMERCIAL UPHOLSTERY & REMODELING CO. | P O BOX 835 | | GARDEN GROVE | CA | 92843 | 0 |
| 33152 | ADVANCED BUSINESS SOLUTIONS | 2273 DE LA CRUZ BLVD. | | SANTA CLARA | CA | 95050 | 0 |
| 33229 | HASSEN REAL ESTATE PARTNERSHIP | 100 N. BARRANCA AVENUE | SUITE 900 | WEST COVINA | CA | 91791 | 0 |
| 33352 | WASTE MANAGEMENT OF SACRAMENTO | P.O. BOX 78251 | | PHOENIX | AZ | 85062 | 8251 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 33485 | GOLDEN STATE WATER COMPANY | P.O. BOX 9016 | SAN DIMAS | CA | 91773 | 9016 |
| 34128 | A 1 RENTALS | 251 E FRONT STREET | COVINA | CA | 91723 | 0 |
| 34152 | JIM DUKE SERVICE CO. INC | CWF INC. 8360 CLAIREMONT MESA BLVD #109 | SAN DIEGO | CA | 92111 | 4740 |
| 34449 | A PARTY RENTALS | 620 THIRD AVENUE | CHULA VISTA | CA | 91910 | 0 |
| 34530 | GENERAL AIR SERVICE AND SUPPLY | 1105 ZUNI STREET | DENVER | CO | 80204 | 0 |
| 35308 | XCEL ENERGY | P.O. BOX 9477 | MINNEAPOLIS | MN | 55484 | 9477 |
| 35788 | OCEANIC CABLE | P.O. BOX 30050 | HONOLULU | HI | 96820 | 5000 |
| 35895 | ROTO-ROOTER MINNEAPOLIS | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 0 |
| 35978 | IRVINE RANCH WATER DISTRICT | P.O. BOX 57500 | IRVINE | CA | 92619 | 0 |
| 38196 | SOUTHERN WINE & SPIRIT-N. CAL | P.O. BOX 45726 | SAN FRANCISCO | CA | 94145 | 0 |
| 38683 | RENTA SPACE | 3440 MONROE | RIVERSIDE | CA | 92504 | 0 |
| 38857 | ANHEUSER BUSCH INC | P.O. BOX 5218 | STOCKTON | CA | 95205 | 0 |
| 39160 | PACIFIC EDGE SHARPENING | BEN ANTONIOLLO 111 GLENN WAY#11 | SAN CARLOS | CA | 94070 | 0 |
| 40307 | ANCHORAGE DAILY NEWS | P.O. BOX 140147 | ANCHORAGE | AK | 99514 | 0 |
| 40480 | BAY CITIES LOCK & SAFE | 1155 CHESS DRIVE UNIT 117 | FOSTER CITY | CA | 94404 | 0 |
| 40589 | BURBANK WATER AND POWER | P.O. BOX 631 | BURBANK | CA | 91503 | 631 |
| 41347 | CROWN DISPOSAL CO. INC | P.O. BOX 1081 | SUN VALLEY | CA | 91352 | 0 |
| 41511 | CARPET GUARD | 11801 LA SERNA DRIVE | WHITTIER | CA | 90604 | 0 |
| 42153 | HUNTINGTON OAKS DELWARE | PARTNERS LLC 1021 SAN MIGUEL ROAD FILE NO 56998 | LOS ANGELES | CA | 90074 | 6998 |
| 42238 | SAN MIGUEL MINI STORAGE | 1021 SAN MIGUEL ROAD | CONCORD | CA | 94518 | 0 |
| 42923 | ESTERO UTILITY SERVICES | 610 FOSTER CITY BLVD | FOSTER CITY | CA | 94404 | 0 |
| 43062 | CALIFORNIA AMERICAN WATER CO | P.O. BOX 7150 | PASADENA | CA | 91109 | 7150 |

VendorMaster

| # | Name | Address | City | State | Zip | |
|---|------|---------|------|-------|-----|---|
| 44028 | TUCSON CITY OF | WATER & SEWER / P O BOX 28804 | TUCSON | AZ | 85726 | 8804 |
| 44052 | WAXIE SANITARY SUPPLY | PO BOX 81006 | SAN DIEGO | CA | 92138 | 1006 |
| 45921 | WHATCOM COUNTY TREASURER | P.O. BOX 34873 | SEATTLE | WA | 98124 | 1873 |
| 45939 | YAKIMA COUNTY TREASURER | P.O. BOX 22530 | YAKIMA | WA | 98907 | 2530 |
| 45955 | CONTRA COSTA COUNTY | TAX COLLECTOR / P O BOX 631 HALL OF RECORDS RM 105 | MARTINEZ | CA | 94553 | 0 |
| 45963 | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | FRESNO | CA | 93715 | 0 |
| 45971 | SAN DIEGO COUNTY TREASURER | TAX COLLECTOR / P O BOX 129009 | SAN DIEGO | CA | 92112 | 0 |
| 45989 | SAN JOAQUIN COUNTY TAX COLLECT | P.O. BOX 2169 | STOCKTON | CA | 95201 | 0 |
| 46028 | ADAMS COUNTY TREASURER | P.O. BOX 869 | BRIGHTON | CO | 80601 | 0 |
| 46044 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | OAKLAND | CA | 94612 | 0 |
| 46151 | BELLINGHAM FINANCE | FINANCE DIRECTOR 500 FOURTH AVE. / P O BOX V | BELLINGHAM | WA | 98227 | 0 |
| 46797 | KING COUNTY COMPTROLLER | ADMIN BLDG / 1911 S. SANTA FE AVENUE | SEATTLE | WA | 98104 | 2387 |
| 46850 | BEAUCHAMP DISTRIBUTING CO | | COMPTON LOS | CA | 90221 | 0 |
| 46888 | LOS ANGELES TAX COLLECTOR | P.O. BOX 54027 | LOS ANGELES | CA | 90054 | 2700 |
| 46945 | MARICOPA COUNTY TREASURER | P.O. BOX 52133 PIMA COUNTY | PHOENIX | AZ | 85072 | 2133 |
| 47414 | PIMA COUNTY TREASURER | TREASURE S OFFIC / 115 N CHURCH AVE | TUCSON | AZ | 85701 | 0 |
| 47543 | SAS INSTITUTE INC. | P.O. BOX 406922 | ATLANTA | GA | 30384 | 6922 |
| 47563 | SACRAMENTO COUNTY TAX | COLLECTOR / P O BOX 508 | SACRAMENTO | CA | 95812 | 5080 |
| 47571 | SAN BERNARDINO COUNTY | TAX COLLECTOR 555 COUNTY CENTER / 172 WEST THIRD STREET | SAN BERNARDINO | CA | 92415 | 0 |
| 47612 | SAN MATEO COUNTY TAX COLLECTOR | 1ST FLOOR | REDWOOD CITY | CA | 94063 | 0 |
| 47761 | STANISLAUS COUNTY TAX | P.O. BOX 859 | MODESTO | CA | 95353 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 47901 | VENTURA COUNTY TAX COLLECTOR | 800 SO VICTORIA AVENUE EAST 9922 | VENTURA | CA | 93009 | 0 |
| 48028 | HOBART SPOKANE | MONTGOMERY # 15 18228 PARTHENIA | SPOKANE | WA | 99206 | 0 |
| 48044 | TAVERN SERVICE INC | STREET ITW FOOF EQUIPMENT | NORTHRIDGE | CA | 91325 | 0 |
| 48143 | HOBART TACOMA | GROUP LLC 15300 NE 95TH | REDMOND | WA | 98052 | 2517 |
| 48157 | ALHAMBRA CITY OF | FINANCE DEPT. P O BOX 351 | ALHAMBRA | CA | 91801 | 0 |
| 48187 | ACCUMARK | 3501-142ND PLACE NE | BELLEVUE | WA | 98007 | 0 |
| 48248 | TUCSON CITY OF | P.O. BOX 27320 | TUCSON | AZ | 85726 | 7320 |
| 48628 | STATE OF OREGON-CORP. DIVISION | PUBLIC SERVICE BUILDING 255 CAPITOL STREET NE STE 1 | SALEM | OR | 97310 | 1327 |
| 48701 | SNOHOMISH COUNTY TREASURER | P.O. BOX 34171 | SEATTLE | WA | 98124 | 1171 |
| 48909 | KERN COUNTY TAX COLLECTOR | PAYMENT CENTER PO BOX 541004 | LOS ANGELES | CA | 90054 | 1004 |
| 48987 | FEPSCO INC FOOD EQUIP PARTS | 300 PUUHALE ROAD | HONOLULU | HI | 96819 | 0 |
| 49064 | JEFFERSON COUNTY TREASURER | P.O. BOX 4007 | GOLDEN | CO | 80401 | 0 |
| 49139 | ARAPAHOE COUNTY TREASURER | P.O. BOX 571 | LITTLETON | CO | 80160 | 5710 |
| 49155 | ARIZONA DEPT OF REVENUE | P.O. BOX 29010 | PHOENIX | AZ | 85038 | 9010 |
| 49270 | CITY OF VANCOUVER FINANCIAL SERVICES | P O BOX 8995 | VANCOUVER | WA | 98668 | 8995 |
| 49494 | BERNALILLO COUNTY TREASURER | P.O. BOX 269 | ALBUQUERQUE | NM | 87103 | 0 |
| 50010 | CSC NETWORKS | P.O. BOX 13397 | PHILADELPHIA | PA | 19101 | 0 |
| 50058 | AMERICAN BAR ASSOCIATION | P.O. BOX 4745 | CAROL STREAM | IL | 60197 | 0 |
| 50081 | HOBART SAN DIEGO | ITW 5715 KEARNY VILLA RD STE 113 | SAN DIEGO | CA | 92123 | 0 |
| 50145 | COCA COLA BTLG CO YAKIMA | PO BOX 2905 | YAKIMA | WA | 98907 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 50305 | KONICA MINOLTA BUSINESS SOLUTI USA INC | P O BOX 841960 | DALLAS | TX | 75284 | 1960 |
| 50388 | HOBART LOS ANGELES | 5584 BANDINI BOULEVARD | BELL | CA | 90201 | 0 |
| 50563 | ECOLAB PEST ELIMINATION DIV | P.O. BOX 6007 | GRAND FORKS | ND | 58206 | 0 |
| 50566 | ATLAS PUMPING SERVICE | 12740 VIGILANTE RD. | LAKESIDE | CA | 92040 | 0 |
| 50633 | 10TH & M SEAFOODS | 1020 M STREET | ANCHORAGE | AK | 99501 | 0 |
| 50663 | GECAPITAL FLEET SERVICE | DRAWER CS 10363 | ATLANTA | GA | 30384 | 0 |
| 50680 | MERCANTILE SYSTEMS AND SURVEYS | DANIEL COSGROVE 1145 2ND STREET SUITE A-307 | BRENTWOOD | CA | 94513 | 0 |
| 50776 | HOBART SAN BERNARDINO | 1350 E RIVERVIEW DRIVE | SAN BERNARDINO | CA | 92408 | 0 |
| 51071 | CITY OF FREMONT | FIRE DEPARTMENT | FREMONT | CA | 94537 | 5006 |
| 51096 | TUSTIN CITY OF | 300 CENTENNIAL WAY | TUSTIN | CA | 92780 | 0 |
| 51169 | ARIZONA DEPT OF LIQUOR LICENSE | 800 W WASHINGTON SUITE 500 | PHOENIX | AZ | 85007 | 2934 |
| 51182 | DISCOUNT PLUMBING | 787 N. COTTAGE AVENUE | MANTECA | CA | 95336 | 0 |
| 51253 | CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD | OREGON CITY | OR | 97045 | 0 |
| 51336 | HOBART | 7055 A COMMERCE CIRCLE | PLEASANTON | CA | 94588 | 0 |
| 51417 | LOS ANGELES COUNTY TAX COLLECT | P O BOX 54088 TERMINAL ANNEX | LOS ANGELES | CA | 90054 | 8800 |
| 51418 | ORANGE COUNTY TREASURER | TAX COLLECTOR P O BOX 1980 | SANTA ANA | CA | 92702 | 0 |
| 51478 | HYDRO DYNAMICS | 1083 N. KAREN | CLOVIS | CA | 93611 | 0 |
| 51528 | ALAMEDA COUNTY WATER DISTRICT | P.O. BOX 45676 | SAN FRANCISCO | CA | 94145 | 6760 |
| 51621 | FOSTER CITY | 610 FOSTER CITY BLVD | FOSTER CITY | CA | 94404 | 0 |
| 51640 | CLACKAMAS COUNTY PUBLIC HLTH D | 2051 KAEN ROAD #367 | OREGON CITY | OR | 97045 | 0 |
| 51663 | MODESTO CITY OF | P.O. BOX 3442 | MODESTO | CA | 95353 | 0 |
| 51726 | STATE BAR OF CALIFORNIA | P. O. BOX 7976 | SAN FRANCISCO | CA | 94120 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 51813 | ENVIRONMENTAL HEALTH HAZARDOUS | MATERIALS MGMT. DIV. ROOM 104 | RIVERSIDE | CA | 92513 | 7489 |
| 51846 | TRI-COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH | GREENWOOD VILLAGE | CO | 80111 | 0 |
| 51870 | ANDERSON SEAFOODS INC | P.O. BOX 17636 | ANAHEIM | CA | 92817 | 0 |
| 51913 | STANISLAUS COUNTY | ENVIRONMENTAL HEALTH DIVISION 3800 CORNUCOPIA WAY SUITE C | MODESTO | CA | 95358 | 0 |
| 51921 | JEFFERSON COUNTY | ENVIRONMENTAL HEALTH 1801 19TH STREET | GOLDEN | CO | 80401 | 0 |
| 51929 | EL PASO COUNTY | ENVIRONMENTAL HEALTH 301 SOUTH UNION BLVD | COLORADO SPRINGS | CO | 80910 | 0 |
| 51933 | SNOHOMISH HEALTH DISTRICT | FOOD SECTION 3020 RUCKER AVE SUITE 104 | EVERETT | WA | 98201 | 0 |
| 51934 | WEST COVINA, CITY OF | P O BOX 1440 1444 W GARVEY AVE | COVINA | CA | 91793 | 0 |
| 51936 | EL CAJON CITY OF | P.O. BOX 502108 | SAN DIEGO | CA | 92150 | 2108 |
| 52072 | DIAMOND PROPERTIES | 969-G EDGEWATER BLVD. #350 | FOSTER CITY | CA | 94404 | 0 |
| 52115 | NORTHWEST DISTRIBUTORS | 3470 SWETZER ROAD | LOOMIS | CA | 95650 | 0 |
| 52188 | PLEASANT HILL, CITY OF | CJ MULLEN INC. BUSINESS LICENCE DEPT 100 GREGORY LANE | PLEASANT HILL | CA | 94523 | 3323 |
| 52220 | ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORP DIVISI 1300 WEST WASHINGTON | PHOENIX | AZ | 85007 | 2929 |
| 52239 | RSR CONSULTING | 2335 HYDE STREET APT. 3 | SAN FRANCISCO | CA | 94109 | 1510 |
| 52240 | WASTE MANAGEMENT | FEDERAL WAY DISPOSAL P O BOX 78251 | PHOENIX | AZ | 85062 | 8251 |
| 52291 | HUNTINGTON OAKS MERCHANT ASSOC | HUNINGTON OAKS DELAWARE PARTNE FILE NO 56998 | LOS ANGELES | CA | 90074 | 6998 |
| 52307 | A S A P PAVING INC. | 8251 COMMONWEALTH AVENUE | BUENA PARK | CA | 90621 | 0 |
| 52370 | SAN BERNARDINO CITY OF | P O BOX 1318 | SAN BERNARDINO | CA | 92402 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 52397 | DENALI SEWER & DRAIN SERVICE | 5432 EAST NORTHERN LIGHT BLVD. | ANCHORAGE | AK | 99508 | 0 |
| 52410 | LOS ANGELES COUNTY TAX COLLECT | P O BOX 54018 / TERMINAL ANNEX | LOS ANGELES | CA | 90054 | 1800 |
| 52427 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE BUREAU OF / DIV OF CORP - DEPT 74072 | BALTIMORE | MD | 21274 | 4072 |
| 52469 | SAN JOSE FIRE DEPARTMENT FIRE PREVENTION | 170 WEST SAN CARLOS | SAN JOSE | CA | 95113 | 2005 |
| 52494 | SEATTLE-KING CO DEPT OF PUB. H | 401 FIFTH AVENUE / SUITE 1100E | SEATTLE | WA | 98104 | 0 |
| 52502 | BRODIE ENTERPRISES | 1502 12TH STREET SOUTHWEST | PUYALLUP | WA | 98371 | 0 |
| 52638 | APOLLO DRAIN & ROOTER SERVICE | 2208 NW BIRDSDALE STE #8 | GRESHAM | OR | 97030 | 0 |
| 52817 | ALLNIGHT AIR SWEEP | P.O. BOX 862 | SNOHOMISH | WA | 98290 | 0 |
| 53015 | MONTCLAIR CITY OF | CITY TREASURE | MONTCLAIR | CA | 91763 | 0 |
| 53282 | FROSTLINE REFRIGERATION INC | 13483 MARION DRIVE / STAGLER | THORNTON | CO | 80241 | 0 |
| 53546 | UNITED REFRIGERATION CORPORATION | 511 E 19TH STREET SUITE 201 | BAKERSFIELD | CA | 93305 | 0 |
| 53551 | MARK BOECKMAN | 4410 EL CAMINO REAL | LOS ALTOS | CA | 94022 | 0 |
| 53592 | PENINSULA DIGITAL IMAGING | 599 FAIRCHILD DRIVE | MOUNTAIN VIEW | CA | 94043 | 0 |
| 53792 | INDIANA ALCOHOLIC BEVERAGE COM | 302 W. WASHINGTON ST. / ROOM # 114 | INDIANAPOLIS | IN | 46204 | 0 |
| 53854 | ORANGE COUNTY TREASURER | TAX COLLECTOR / P O BOX 1438 | SANTA ANA | CA | 92702 | 1438 |
| 53996 | SECRETARY OF STATE CALIFORNIA | P. O. BOX 944230 | SACRAMENTO | CA | 94244 | 2300 |
| 53997 | DEPT OF COMMERCE & CONS. AFFAI | ANNUAL FILING - BREG ENVIRONMENTAL HEALTH / P O BOX 113600 | HONOLULU | HI | 96811 | 0 |
| 54099 | ALAMEDA COUNTY | P O BOX N | ALAMEDA | CA | 94501 | 1080 |
| 54262 | MISSION BEVERAGE COMPANY | P O BOX 10090 | INDIO | CA | 92202 | 0 |
| 54304 | FULLERTON CITY OF | 303 WEST COMMONWEALTH AVENUE / BUSINESS REGISTRATON DIVISION | FULLERTON | CA | 92832 | 1775 |

VendorMaster

| Vendor | Name | Address | P O Box | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 54324 | SHAMROCK FOODS COMPANY | P.O. BOX 52408 | | PHOENIX | AZ | 85072 | 2408 |
| 54425 | HUNTER-DAVISSON INC. | 1800 SE PERSHING STREET | | PORTLAND | OR | 97202 | 0 |
| 54499 | LOS ALTOS CITY OF | ONE N. SAN ANTONIO ROAD | | LOS ALTOS | CA | 94022 | 0 |
| 54531 | COUNTY OF LOS ANGELES | TREASURER-TAX COLLECTOR | P O BOX 54978 | LOS ANGELES | CA | 90054 | 0 |
| 54568 | ORANGE COUNTY HEALTH CARE | ENVIRONMENTAL HEALTH 1241 EAST DYER ROAD STE 120 | | SANTA ANA | CA | 92705 | 0 |
| 54597 | GROSSMONT WORK TRAINING CENTER | 230 JAMACHA ROAD | | EL CAJON | CA | 92019 | 0 |
| 54626 | BETTER BEVERAGES | P.O. BOX 1399 | | BELLFLOWER | CA | 90707 | 1399 |
| 54807 | CLARK COUNTY TREASURER | P.O. BOX 9808 | | VANCOUVER | WA | 98666 | 0 |
| 54836 | SAN BERNARDINO WATER DEPT. | P. O. BOX 710 | | SAN BERNARDINO | CA | 92402 | 0 |
| 54874 | QUICKSTITCH UPHOLSTERY & VINYL | 1049 VERNON WAY | | EL CAJON | CA | 92020 | 0 |
| 54879 | RESTAURANT REPAIR SERVICE & SU | 4385 FLEET ROAD | | BLAINE | WA | 98230 | 0 |
| 54928 | STEFANELLI DISTRIBUTING CO | 1945 W YALE | | FRESNO | CA | 93705 | 0 |
| 54938 | LANE POWELL PC | 1420 5TH AVE SUITE 4100 | | SEATTLE | WA | 98101 | 0 |
| 55020 | STAN THE HOT WATER MAN OG OREGON | SPIRIT ENTERPRISES | P O BOX 33157 | PORTLAND | OR | 97292 | 0 |
| 55041 | PNM ELECTRIC AND GAS SERVICES | P.O. BOX 349 | | ALBUQUERQUE | NM | 87103 | 0 |
| 55095 | PARK DISPOSAL | EDCO | P O BOX 5398 | BUENA PARK | CA | 90622 | 5398 |
| 55135 | TRISYSTEMS INC. | P.O. BOX 788 | | PEARL CITY | HI | 96782 | 0 |
| 55163 | BYASSEE EQUIPMENT CO. | 1939 E. WASHINGTON STREET | | PHOENIX | AZ | 85034 | 0 |
| 55232 | JOHNSON BROS. OF HAWAII INC. | WINE & LIQUOR DISTRIBUTOR | P O BOX 700429 | KAPOLEI | HI | 96709 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 55249 | JEFF S LOCKSMITH | 2377 ARDEN WAY | SACRAMENTO | CA | 95825 | 0 |
| 55251 | COLORADO SECURITY PRODUCTS | 3929 TENNYSON | DENVER | CO | 80212 | 0 |
| 55264 | STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279 | 0 |
| 55277 | ONTARIO CITY OF | 303 EAST B STREET BAYHARBOR | ONTARIO | CA | 91764 | 0 |
| 55290 | TUSFORD WARMINGTON | 3090 PULLMAN STREET MANAGEMENT SVCS INC | COSTA MESA | CA | 92626 | 0 |
| 55304 | WEST COVIN CHAMBER OF COMMERCE | 811 S. SUNSET AVENUE | WEST COVINA | CA | 91790 | 0 |
| 55310 | EL PASO COUNTY TREASURER | P. O. BOX 2018 | COLORADO SPRINGS | CO | 80901 | 0 |
| 55405 | ROTO-ROOTER | 2551 ALBATROSS WAY | SACRAMENTO | CA | 95815 | 0 |
| 55447 | INDEPENDENT CONTRACTING SYSTEM | P.O. BOX 212 | CITRUS HEIGHTS | CA | 95611 | 0 |
| 55555 | GIFT CERTIFICATE REFUNDS | 450 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | 0 |
| 55576 | PROFESSIONAL AIR-VENT CLEANING | 107 RAINBOW DRIVE | KALISPELL | MT | 59901 | 0 |
| 55757 | RAYNE WATER SYSTEMS | 6953 CANOGA AVENUE | CANOGA PARK | CA | 91303 | 2032 |
| 55785 | HAWAII CARE & CLEANING INC. | 4374 KUKUI GROVE STREET SUITE 101 | LIHUE | HI | 96766 | 0 |
| 55850 | OFFICE OF FINANCE/ALARM UNIT | FILE 55604 | LOS ANGELES | CA | 90074 | 5604 |
| 55878 | FOOTHILL LOCKSMITHS | 595 E. LEWELLING BLVD. | HAYWARD | CA | 94541 | 0 |
| 56040 | ACME PACIFIC REPAIRS INC. | 1347 FULTON PLACE | FREMONT | CA | 94539 | 0 |
| 56191 | RISK SCIENCES GROUP INC. | C/O CRAWFORD & CO. TREASURY DEPT P O BOX 105159 | ATLANTA | GA | 30348 | 5159 |
| 56207 | OAK GROVE DISPOSAL CO. INC. | P. O. BOX 22214 | MILWAUKIE | OR | 97222 | 0 |
| 56268 | THE GREAT AMERICAN BEVERAGE CO | 13059 SAN FERNANDO ROAD | SYLMAR | CA | 91342 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 56323 | ALLIED WASTE SERVICES #509 | P.O. BOX 78829 | PHOENIX | AZ | 85062 | 8829 |
| 56416 | BURNS TIMOTHY | 16500 SIERRA HILL ST | CANYON COUNTRY | CA | 91387 | 0 |
| 56456 | HATCO CORPORATION | BOX 68-4035 | MILWAUKEE | WI | 53268 | 0 |
| 56481 | ROTO-ROOTER SERVICES COMPANY ( | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 0 |
| 56609 | ACME STEAM CLEANING | GLEN C. ENTERPRISES INC. 15341 E MILAN DRIVE | AURORA | CO | 80013 | 0 |
| 56678 | RIVERSIDE COUNTY TAX COLLECTOR | PAUL MCDONNELL P O BOX 12005 | RIVERSIDE | CA | 92502 | 2205 |
| 56690 | COCA COLA USA | P. O. BOX 102190 68 ANNEX | ATLANTA | GA | 30368 | 0 |
| 56830 | J.C. S GREASE BUYERS | SEBASTIANO COCO PO BOX 3399 | RIVERSIDE | CA | 92519 | 0 |
| 56847 | VANTAGE AIR | 8914 GEYSER AVENUE | NORTHRIDGE | CA | 91324 | 0 |
| 56871 | CITICORP NORTH AMERICA INC. | P.O. BOX 7247-0322 | PHILADELPHIA | PA | 19170 | 0 |
| 57153 | GROVE JOE | 40907 NE MILLER RD | WASHOUGAL | WA | 98671 | 0 |
| 57189 | AIRGAS NOR PAC INC. | P. O. BOX 7427 | PASADENA | CA | 91109 | 7427 |
| 57203 | ALLIED WASTE SERVICES #535 | DENVER DISTRICT P O BOX 78829 | PHOENIX | AZ | 85062 | 8829 |
| 57256 | ADT SECURITY SYSTEMS INC. | P.O. BOX 371956 | PITTSBURGH | PA | 15250 | 0 |
| 57267 | ANCHORAGE MUNICIPALITY OF | DEPARTMENT OF FINANCE P O BOX 196040 | ANCHORAGE | AK | 99519 | 0 |
| 57310 | U S AIR CONDITIONING | 5381 ROCKLEDGE | BUENA PARK | CA | 90621 | 0 |
| 57315 | HELLER DISTRIBUTING CO. INC | C/O COLD FRONT DISTRIBUTION 5151 BANNOCK STREET | DENVER | CO | 80216 | 0 |
| 57393 | SHAFER COMMERCIAL SEATING | 4101 EAST 48TH AVENUE | DENVER | CO | 80216 | 0 |
| 57540 | PHOENIX CITY OF | CITY TREASURER-PRIVILEGE TAX P O BOX 29690 | PHOENIX | AZ | 85038 | 9690 |
| 57543 | SAN JOSE CITY OF | BUSINESS TAX 3051 EAST VALLEY ROAD P O BOX 45710 | SAN FRANCISCO | CA | 94145 | 7100 |
| 57559 | ALLIED FIRE & SECURITY | ROAD | RENTON | WA | 98057 | 0 |

VendorMaster

| Vendor ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 57809 | WHATCOM COUNTY | ENVIRONMENTAL HEALTH SVCS LOCKBOX / 509 GIRARD STREET | BELLINGHAM | WA | 98225 | 0 |
| 57835 | BELLEVUE CITY OF | P O BOX 34372 / 1646 E WASHINGTON STREET | SEATTLE | WA | 98124 | 1372 |
| 57930 | SO CAL LOCKSMITH | THOMAS P. DUNSMORE 32240 NORTH GREEN HILL DR | COLTON | CA | 92324 | 0 |
| 57948 | PAYNE TAMMY | | CASTAIC | CA | 91384 | 0 |
| 57975 | SEUNGHO PETER AHN | C/O SHACO INC. / 350 S GRAND AVENUE STE 2250 | LOS ANGELES | CA | 90071 | 0 |
| 58011 | LANCASTER CITY OF | 44933 N FERN AVENUE | LANCASTER | CA | 93534 | 0 |
| 58048 | INVESTCAL REALTY CORPORATION | FINANCE DEPARTMENT 2333 CAMINO DEL RIO SOUTH #210 | SAN DIEGO | CA | 92108 | 0 |
| 58096 | MARKET FORGE INDUSTRIES INC. | P.O. BOX 849094 | BOSTON | MA | 22840 | 0 |
| 58115 | BIRKLAND RUSSELL | 32511 N 40TH STREET | CAVE CREEK | AZ | 85331 | 0 |
| 58186 | SACRAMENTO COUNTY OF | 8475 JACKSON ROAD / SUITE 240 | SACRAMENTO | CA | 91922 | 0 |
| 58294 | DALES S MOBILE UPHOLSTERY | & REPAIR INT L. INC. 1997 FRIENDSHIP DR # A | BURLINGTON | WA | 98233 | 0 |
| 58295 | CALIFORNIA BEVERAGE SERVICE | 400 WOOLLEN RD | EL CAJON | CA | 92020 | 0 |
| 58538 | TACOMA-PIERCE COUNTY HEALTH | 3629 SOUTH ""D"" ST MS:012 | TACOMA | WA | 98418 | 0 |
| 58576 | AMERICAN CORPORATE COUNSEL | DEPT. 0509 | WASHINGTON | DC | 20073 | 0 |
| 58589 | C & R ENTERPRISES | P.O. BOX 221415 | ANCHORAGE | AK | 99522 | 0 |
| 58602 | ONTARIO CITY OF | REVENUE DEPARTMENT / P O BOX 8000 | ONTARIO | CA | 91761 | 1076 |
| 58648 | LET S STORE IT #1 | 8866 UTICA AVE | RANCHO CUCAMONGA | CA | 91730 | 0 |
| 58658 | TRI-CO DISPOSAL INC. | P.O. BOX 7166 | BUENA PARK | CA | 90622 | 7166 |
| 58689 | WILCOX RANDALL | 650 SUMMERTREE DRIVE | LIVERMORE | CA | 94550 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 58772 | ARCADY DISTRIBUTING COMMERCIAL CUSTOM SEATING | 100 ADAMS ROAD | GOLETA | CA | 93117 | 0 |
| 58832 | & UPHOLSTERY INC. | 12601 WESTERN AVENUE | GARDEN GROVE | CA | 92841 | 0 |
| 58902 | COUNTY OF SAN BERNARDINO | HEALTH SERVICES 351 N MOUNTAIN VIEW AVENUE | SAN BERNARDINO | CA | 92415 | 0 |
| 58983 | SEATTLE FISH COMPANY OF NEW ME | P.O. BOX 27561 | ALBUQUERQ UE | NM | 87125 | 7561 |
| 59084 | MCBRIDE ELECTRIC | P.O. BOX 51837 FINANCE DEPARTMENT M-13 | LOS ANGELES | CA | 90051 | 0 |
| 59226 | CITY OF SANTA ANA | P O BOX 1988 2001 RENAISSANCE BLVD | SANTA ANA | CA | 92702 | 0 |
| 59247 | IN SINK ERATOR DIV | ATTN: CUSTOMER FINANCIAL | STURTEVANT | WI | 53177 | 0 |
| 59265 | SHMOOVER MOOVERS | 3751 BAY ROAD | MENLO PARK | CA | 94025 | 0 |
| 59281 | SAN MATEO COUNTY ENVIRONMENTAL | 2000 ALAMEDA DE LAS PULGAS SUITE 100 | SAN MATEO | CA | 94403 | 1269 |
| 59379 | BMI BROADCAST MUSIC INC. | P.O. BOX 406741 | ATLANTA | GA | 30384 | 0 |
| 59488 | AIRE-MASTER OF THE NORTH BAY | P.O. BOX 1301 | ALAMO | CA | 94507 | 7301 |
| 59501 | ARIZONA DEPARTMENT OF REVENUE | P. O. BOX 29070 | PHOENIX | AZ | 85038 | 9070 |
| 59572 | IRON MOUNTAIN | P.O. BOX 27128 | NEW YORK | NY | 10087 | 0 |
| 59638 | PIMA COUNTY HEALTH DEPT. | 150 WEST CONGRESS ST. | TUCSON | AZ | 85701 | 0 |
| 59663 | MESA CITY OF | P.O. BOX 1466 | MESA | AZ | 85211 | 1466 |
| 59788 | FIKES OF OREGON INC. | P.O. BOX 80904 | PORTLAND | OR | 97280 | 0 |
| 59923 | MESA CITY OF | P.O. BOX 1878 | MESA | AZ | 85211 | 1878 |
| 59953 | PHOENIX CITY OF | P.O. BOX 29380 | PHOENIX | AZ | 85038 | 9380 |
| 59965 | PACIFIC PLAZA | C/O BEN DOTSON P O BOX 7 | MEDINA | WA | 98039 | 0 |
| 59977 | STOCKTON CITY OF | LICENSE DIVISION P O BOX 1570 | STOCKTON | CA | 95202 | 0 |
| 60013 | MOBILE CARPET & FLOOR CLEANING | P.O. BOX 5120-471 | CHINO HILLS | CA | 91709 | 0 |
| 60116 | DISNEYLAND | TDA 236Z P O BOX 3232 | ANAHEIM | CA | 92803 | 0 |
| 60203 | FIKES SERVICES INC. | P.O. BOX 941 | KENT | WA | 98035 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 60213 | HOBART - PORTLAND | 5759 S E INTERNATIONAL WAY | PORTLAND | OR | 97222 | 0 |
| 60324 | W.A. THOMPSON INC. | BACH BROS. INC / P.O. BOX 1349 | LANCASTER | CA | 93534 | 0 |
| 60325 | ANHEUSER-BUSCH SALES | ANTELOPE VALLEY / P O BOX 3000 | POMONA | CA | 91769 | 3000 |
| 60356 | OAHU PLUMBING & SHEET METAL LT | P.O. BOX 17010 | HONOLULU | HI | 96817 | 0 |
| 60358 | SOUTHERN CALIFORNIA GAS CO. | THE GAS COMPANY / P O BOX C | MONTEREY PARK | CA | 91756 | 0 |
| 60400 | WELLS BLOOMFIELD LLC | P.O. BOX 98035 | CHICAGO | IL | 60693 | 0 |
| 60425 | MP PLUMBING | P.O. BOX 393 | CLACKAMAS | OR | 97015 | 0 |
| 60481 | WASTE MANAGEMENT OF COLORADO BOILER | ANTELOPE VALLEY / P O BOX 78251 | PHOENIX | AZ | 85062 | 8251 |
| 60512 | INSPECTION BRA REGULATION & LICENSING DEPT | C/O FINANCE OFFICE ALCOHOL & GAMING DIVISION / P O BOX 628 | DENVER | CO | 80201 | 0 |
| 60605 | CITY OF VALLEJO | P.O. BOX 3068 / P O BOX 25101 | SANTA FE | NM | 87504 | 0 |
| 60732 | WILLIAMS INLAND DISTRIBUTORS | 1505 N. BRADLEY | VALLEJO | CA | 94590 | 0 |
| 60863 | BURRTEC WASTE & RECYCLING | PAYMENT PROCESSING CENTER / P O BOX 5518 | SPOKANE | WA | 99212 | 0 |
| 60868 | | 4410 EL CAMINO REAL STE 201 | BUENA PARK | CA | 90622 | 5518 |
| 60894 | PETTY CASH NATIONAL DISTRIBUTING CO. INC | C/O SHERRI ACHTEN | LOS ALTOS | CA | 94022 | 0 |
| 60976 | CALIFORNIA COMMERCIAL LIGHTING | 1375 N BRASHER ST / P. O. BOX 27227 | ALBUQUERQUE | NM | 87125 | 0 |
| 61110 | DITOMASO INC. | SUPPLY INC. / P.O. BOX 100680 | ANAHEIM | CA | 92807 | 0 |
| 61186 | LAKEWOOD CITY OF | 445 S ALLISON PARKWAY / ATTN: ACCOUNTING / P.O. BOX 700699 | ANCHORAGE | AK | 99510 | 0 |
| 61283 | DESERT - ISLE BEVERAGES | | LAKEWOOD | CO | 80226 | 0 |
| 61329 | SAN DIEGO POLICE DEPT. | PERMITS AND LICENSING MS 735 / P O BOX 121431 | KAPOLEI | HI | 96709 | 0 |
| 61346 | OAHU WASTE SERVICES INC. | | SAN DIEGO | CA | 92112 | 0 |
| 61351 | COUNTY OF SAN DIEGO | P.O. BOX 30490 | HONOLULU | HI | 96820 | 4900 |
| 61359 | CHAMBER OF COMMERCE | P.O. BOX 129261 | SAN DIEGO | CA | 92112 | 0 |
| 61425 | RANCHO MIR | 42-464 RANCHO MIRAGE LANE | RANCHO MIRAGE | CA | 92270 | 0 |

VendorMaster

| | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 61448 | COMMERCIAL LIGHTING INDUSTRIES | 81161 INDIO BOULEVARD | INDIO | CA | 92201 | 0 |
| 61759 | BESTWAY DISPOSAL | P. O. BOX 1207 | COLORADO SPRINGS | CO | 80901 | 0 |
| 61895 | PLANT MANNING | 31220 LA BAYA DR. 110-226 | WESTLAKE VILLAGE | CA | 91362 | 0 |
| 61933 | OAHU RESTAURANT SUPPLY LLC | 926 KOHOU STREET | HONOLULU | HI | 96817 | 0 |
| 62013 | HOBART - SANTA ROSA | 905 WEST COLLEGE AVENUE | SANTA ROSA | CA | 95401 | 0 |
| 62028 | LOS ANGELES CITY OF | OFFICE OF FINANCE TAXES & PERM FILE 57063 | LOS ANGELES | CA | 90074 | 7063 |
| 62114 | CYPLEX INC. | P.O. BOX 3509 | LOS ANGELES | CA | 90078 | 0 |
| 62168 | HMSA/ BLUE CROSS-BLUE SHIELD | P.O. BOX 29330 | HONOLULU | HI | 96820 | 0 |
| 62229 | SAN BERNARDINO CITY OF | CRIME PREVENTION UNIT  P O  BOX 1559 | SAN BERNARDINO | CA | 92401 | 0 |
| 62304 | COMMERCIAL APPLIANCE | 281 LATHROP WAY STE 100 | SACRAMENTO | CA | 95815 | 4200 |
| 62418 | ROMY S LOCK & KEY | 1189 BRANHAM LANE | SAN JOSE | CA | 95118 | 0 |
| 62423 | COUNTY OF ALAMEDA TREASURER | TAX COLLECTOR OFFICE BUSINESS  224 W WINTON AVE ROOM #169 | HAYWARD | CA | 94544 | 0 |
| 62425 | CITY OF LAKEWOOD | P.O. BOX 261450 | LAKEWOOD | CO | 80226 | 9450 |
| 62464 | CRAWFORD & COMPANY | P O  BOX 404325 BRANCH 9773 | ATLANTA | GA | 30384 | 0 |
| 62522 | SADLER ROOFING CO. | 125 GRAND CANAL | BALBOA ISLAND | CA | 92662 | 0 |
| 62680 | WESTERN BEVERAGE | FORMERLY WESTERN MURRAY  2150 VICTOR PLACE | COLORADO SPRINGS | CO | 80915 | 0 |
| 62698 | NULITE | P. O. BOX 1017 | POWAY | CA | 92074 | 0 |
| 62770 | GOLDEN STATE LOCK & SAFE SERVI | 3517 WEST BURBANK BLVD. | BURBANK | CA | 91505 | 0 |
| 62784 | MIGHTY KLEAN | P.O. BOX 6375 | BAKERSFIELD | CA | 93386 | 0 |
| 62841 | BURBANK CITY OF | 275 EAST OLIVE AVE. | BURBANK | CA | 91510 | 0 |
| 62920 | TRI-EAGLE BEVERAGE COMPANY | 2450 CORDELIA ROAD | FAIRFIELD | CA | 94534 | 0 |

VendorMaster

| Number | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 62938 | VALE PAPER & SUPPLY - CALIF | 2880 SCOTT STREET | | VISTA | CA | 92081 | 0 |
| 62960 | THE SIGN POST | 2019 EAST BAKERVIEW ROAD | SUITE #107 | BELLINGHAM | WA | 98226 | 0 |
| 62975 | VALLEJO GARBAGE SERVICE COAST TO COAST | P.O. BOX 60759 4277 VALLEY FAIR STREET | | LOS ANGELES | CA | 90060 | 7590 |
| 62989 | COMPUTER PRODUC AUTHORIZED COMMERCIAL FOOD | SERVICES SOLUTIONS GROUP LLC | 7621 E GRAY ROAD SUITE B2 | SIMI VALLEY | CA | 93063 | 0 |
| 62991 | E-Z RENTAL CENTER | OPEN INC. RENTALS | 4168 HOLT BLVD | SCOTTSDALE | AZ | 85260 | 0 |
| 62998 | CREATIVE CONSUMER | | | MONTCLAIR | CA | 91763 | 0 |
| 63057 | CONCEPTS IN | P.O. BOX 411764 | | KANSAS CITY | MO | 64141 | 0 |
| 63148 | MARS SALES CO. INC. | 14716 SO. BROADWAY | | GARDENA | CA | 90248 | 0 |
| 63149 | ACCOUNTEMPS | FILE 73484 | P O BOX 60000 | SAN FRANCISCO | CA | 94160 | 3484 |
| 63178 | WAYCO-SPEEDY BAR INC. | 726 ANGUS AVE. STE. E | | ORANGE | CA | 92668 | 0 |
| 63272 | SOUTH COAST AQMD | P.O. BOX 4943 | | DIAMOND BAR | CA | 91765 | 0 |
| 63351 | MORGAN DISTRIBUTING INC. | P.O. BOX 2227 5634 E. WASHINGTON BLVD | | OREGON CITY | OR | 97045 | 0 |
| 63420 | CHIKATO BROS. | | | COMMERCE | CA | 90040 | 0 |
| 63444 | OCEAN BEAUTY SEAFOODS INC. | P.O. BOX 70724 | | SEATTLE | WA | 98127 | 1539 |
| 63545 | STANISLAUS DISTRIBUTING CO. I | 416 HOSMER ROAD | | MODESTO | CA | 95351 | 0 |
| 63587 | STATE CORPORATION COMMISSION | CORPORATION DEPT. 10029 WALDGROVE | P O DRAWER 1269 | SANTE FE | NM | 87504 | 1269 |
| 63590 | AAA POWER SWEEPERS | PLACE | | SAN DIEGO | CA | 92131 | 0 |
| 63682 | KACTUS APPLIANCE SERVICES | 3407 NORTH 69TH AVENUE | | PHOENIX | AZ | 85033 | 0 |
| 63728 | PR NEWSWIRE | GPO BOX 5897 | | NEW YORK | NY | 10087 | 0 |
| 63785 | CITY OF VENTURA | PO BOX 2299 | 501 POLI ST | VENTURA | CA | 93002 | 2299 |
| 63787 | TRI-COUNTY LOCKSMITH SERVICE QUALITY KEYS INC. | | P O BOX 90905 | PORTLAND | OR | 97290 | 9050 |

VendorMaster

| Vendor | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 63812 | L.A. COUNTY WATERWORKS | P.O. BOX 512150 | | LOS ANGELES | CA | 90051 | 1500 |
| 63821 | KRAVET FABRICS INC. | 225 CENTRAL AVENUE SOUTH | | BETHPAGE | NY | 11714 | 0 |
| 63830 | CASH REGISTER SYSTEMS | 206 S. GRAND AVENUE | | SANTA ANA | CA | 92701 | 0 |
| 63871 | AMERICAN NORTHWEST ENTERPRISES | P.O. BOX 877 | | OREGON CITY | OR | 97045 | 0 |
| 63909 | MEZ DESIGN | 85 LIBERTY SHIP WAY STE 201 | | SAUSALITO | CA | 94965 | 0 |
| 63996 | WEST VALLEY PARTNERSHIP | WEST VALLEY | FILE #54736 | LOS ANGELES | CA | 90074 | 4736 |
| 64017 | LYNN S LOCKSMITH SERVICE | 1380 E. MAIN ST. | | EL CAJON | CA | 92021 | 0 |
| 64021 | Y. FUKUNAGA PRODUCTS LTD. | 5 SAND ISLAND ACCESS RD #906 | BOX 125 | HONOLULU | HI | 96819 | 0 |
| 64022 | COCA-COLA USA | P.O. BOX 102499 | 68 ANNEX | ATLANTA | GA | 30368 | 0 |
| 64065 | THE ESTATE OF JAMES CAMPBELL | C/O FESTIVAL MGMNT CORP | 1835 NEWPORT BLVD SUITE D-252 | COSTA MESA | CA | 92627 | 0 |
| 64117 | FEDERAL WAY CITY OF | CITY CLERK | P O BOX 9718 | FEDERAL WAY | WA | 98063 | 9718 |
| 64118 | DEPT. OF TRANSPORTATION | CASHIER | P O BOX 47420 | OLYMPIA | WA | 98504 | 0 |
| 64201 | BRONCO ELECTRIC INC. | 1711 ART STREET | | BAKERSFIELD | CA | 93312 | 0 |
| 64202 | NTN BUZZTIME INC. | 5966 LA PLACE COURT | SUITE 100 | CARLSBAD | CA | 92008 | 0 |
| 64216 | STATE OF ALASKA DEPT. OF COMM | & ECONOMIC DEVELOPMENT | CORPORATION SECTION/ P O BOX | JUNEAU | AK | 99811 | 0 |
| 64314 | SACRAMENTO MAGAZINE CORPORATIO | 706 56TH STREET | SUITE 201 | SACRAMENTO | CA | 95819 | 0 |
| 64323 | UNITED PARCEL SERVICE | P.O. BOX 894820 | | LOS ANGELES | CA | 90189 | 4820 |
| 64338 | MINUTEMAN PLUMBING & DRAIN SER | 11562 TRASK AVENUE | | GARDEN GROVE | CA | 92843 | 0 |
| 64377 | SNO WHITE LINEN  INC. | P.O. BOX 6420 | | COLORADO SPRINGS | CO | 80934 | 0 |

Page 35

VendorMaster

| Vendor # | Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|
| 64385 | CITY NEON | 4020 ROSEDALE HWY. | BAKERSFIELD | CA | 93308 | 0 |
| 64431 | SABINO ELECTRIC INC. | 945 W. 29TH STREET | TUCSON | AZ | 85713 | 0 |
| 64500 | ABC FIRE CONTROL INC. | P.O. BOX 10353 | YAKIMA | WA | 98909 | 1353 |
| 64502 | TLC PLUMBING & UTILITY | 5000 EDITH NE | ALBUQUERQUE | NM | 87107 | 0 |
| 64546 | CITY OF ALBUQUERQUE | TREASURY DIVISION / P O BOX 1313 | ALBUQUERQUE | NM | 87195 | 0 |
| 64567 | MR. ROOTER - VENTURA / DAVE WHIPPLE SHEET METAL | P.O. BOX 7208 | VENTURA | CA | 93006 | 0 |
| 64670 | PLATINUM PARTY RENTALS | 1077 N. CUYAMACA ST. / FRMLY: LISTER PARTY RENTALS | EL CAJON | CA | 92020 | 0 |
| 64817 |  | 252 SKYLINE DRIVE | THOUSAND OAKS | CA | 91362 | 0 |
| 64868 | ASPEN PUBLISHING INC. | ACCOUNTS RECEIVABLE DEPARTMENT / P O BOX 64054 | BALTIMORE | MD | 21264 | 0 |
| 64911 | RESCUE ROOTER-KENT | P.O. BOX 719 | KENT | WA | 98035 | 7190 |
| 64940 | SOLANO COUNTY DEPARTMENT OF | ENVIRONMENTAL MANAGEMENT / 470 CHADBOURNE ROAD 2ND FLOOR | FAIRFIELD | CA | 94533 | 0 |
| 65044 | DAYDOTS INTERNATIONAL | 24198 NETWORK PLACE | CHICAGO | IL | 60673 | 1241 |
| 65079 | ARIZONA BOILER CO. INC. | 8282 N. 75TH AVENUE | PEORIA | AZ | 85345 | 0 |
| 65082 | WASTE MANAGEMENT OF ALAMEDA COUNTY | P O BOX 78251 | PHOENIX | AZ | 85062 | 8251 |
| 65099 | MONTCLAIR MINI STORAGE | 5445 OLIVE STREET | MONTCLAIR | CA | 91763 | 0 |
| 65136 | D.W. OFFICE SUPPLIES | DISCOUNT WAREHOUSE / 1070 N BATAVIA STE B | ORANGE | CA | 92667 | 0 |
| 65156 | MIROIL DIVISION | OIL PROCESS SYSTEMS INC. / 602 NORTH TACOMA STREET | ALLENTOWN | PA | 18109 | 0 |
| 65186 | GREAT NORTHERN FLOORS INC. | P.O. BOX 245 | HOBART | WA | 98025 | 0 |
| 65195 | HOBART CORPORATION FRESNO | 202 VA NESS AVENUE | FRESNO | CA | 93721 | 0 |
| 65369 | HOBART CORPORATION- DALLAS | P.O. BOX 730152 | DALLAS | TX | 75373 | 1520 |
| 65405 | REALTIME COMPUTER CORPORATION | 520 BROADWAY STREET / SUTIE 210 | SANTA MONICA | CA | 90401 | 2428 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 65483 | OLYMPIC LANDSCAPING AND IRRIGATION CO. | 4310 70TH AVENUE EAST #A | FIFE | WA | 98424 | 0 |
| 65502 | TUSTIN CHAMBER OF COMMERCE | 399 EL CAMINO REAL | TUSTIN | CA | 92680 | 0 |
| 65532 | SOLANO COUNTY TAX COLLECTOR/COUNTY CLERK | 675 TEXAS STREET SUITE 1900 | FAIRFIELD | CA | 94533 | 6337 |
| 65538 | RIVERLAND ELECTRIC INC. | 2517 HONOLULU AVE | MONTROSE | CA | 91020 | 0 |
| 65540 | ARGYLE WELDING SUPPLY INC. | P.O. BOX 6889 | ALBUQUERQUE | NM | 87197 | 0 |
| 65552 | DE ANZA WATER CONDITIONING INC | 355-F MCGLINCEY LANE | CAMPBELL | CA | 95008 | 0 |
| 65567 | MARICOPA COUNTY ENVIRONMENTAL SERVICES DEPT. | 1001 N CENTRAL AVE SUITE 10 | PHOENIX | AZ | 85004 | 0 |
| 65568 | ALICE LOPINA LOPINA FAMILY TRU | ATTN: MICHAEL A. LOPINA 360 SOUTH KIELY BLVD SUITE 2 | SAN JOSE | CA | 95129 | 0 |
| 65627 | SALT UNLIMITED | 1665 ROGERS AVENUE | SAN JOSE | CA | 95112 | 0 |
| 65660 | LAWNMAN COMMERCIAL LANDSCAPE | 4300 82ND STREET, SUITE C | SACRAMENTO | CA | 95826 | 0 |
| 65680 | PUBLIC STORAGE - VALLEJO | 265 MINI DRIVE | VALLEJO | CA | 94589 | 0 |
| 65696 | CHARLIE S PRODUCE INC. | P.O. BOX 24606 | SEATTLE | WA | 98124 | 0 |
| 65784 | A. LOPINA LOPINA MARITAL TRUS | ATTN: MICHAEL A. LOPINA 360 SO KIELY BLVD SUITE 220 | SAN JOSE | CA | 95129 | 0 |
| 65794 | EMPIRE WINDOW CLEANING | P.O. BOX 1173 | CLAREMONT | CA | 91711 | 0 |
| 65800 | ALLIED WASTE SERVICES #915 | SANTA CLARA DISTRICT P O BOX 78829 | PHOENIX | AZ | 85062 | 8829 |
| 65856 | ROTO ROOTER - VENTURA | 3989 MARKET STREET | VENTURA | CA | 93003 | 0 |
| 65925 | SANTA CLARA COUNTY TAX COLLECT | 70 WEST HEDDING STREET | SAN JOSE | CA | 95110 | 0 |
| 65962 | REGAL WINE COMPANY | FILE #72956 P O BOX 60000 | SAN FRANCISCO | CA | 94160 | 2956 |
| 65997 | GREAT AMERICAN SYRUP CO. | 13059 SAN FERNANDO ROAD | SLYMAR | CA | 91342 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 66009 | A-BEST SECURITY LOCK & SAFE IN | 2627 WEST NORTHERN AVENUE | PHOENIX | AZ | 85051 | 0 |
| 66027 | GATTON ELECTRIC | 102 BONITA AVENUE | REDWOOD CITY | CA | 94061 | 0 |
| 66033 | COLE SUPPLY CO. INC. | 531 GETTY COURT SUITE A | BENICIA | CA | 94510 | 0 |
| 66065 | MCI TELECOMMUNICATIONS | P.O. BOX 371392 | PITTSBURGH | PA | 15250 | 7392 |
| 66070 | IRON MOUNTAIN | P.O. BOX 601002 | LOS ANGELES | CA | 90060 | 0 |
| 66240 | FIREMASTER | DEPT. 1019 | DALLAS | TX | 75312 | 1019 |
| 66676 | CITY CLERK CITY OF LOS ANGELE | TAX & PERMIT DIVISION P O BOX 53200 | LOS ANGELES | CA | 90053 | 2000 |
| 71016 | A-1 PARTY RENTALS | A-1 HIRE LTD. 7190 UNIVERSITY AVENUE | LA MESA | CA | 92041 | 0 |
| 71034 | SUNNYVALE CITY OF | DEPT. OF FINANCE/REVENUE DIV. P O BOX 3707- 650 W OLIVE AVE | SUNNYVALE | CA | 94088 | 3707 |
| 71070 | GIANT CO2 | 603 E. ALTON AVE. #F | SANTA ANA | CA | 92705 | 0 |
| 71344 | LIVING INTERIORS | 18101 VON KARMAN AVE.  STE 330 | IRVINE | CA | 92612 | 0 |
| 71418 | SEATTLE FISH COMPANY | DEPARTMENT 521 | DENVER | CO | 80291 | 0 |
| 71497 | FIRST LIGHT LIGHTING SYSTEMS | 21060 ALEXANDER COURT | HAYWARD | CA | 94545 | 0 |
| 71527 | YAKIMA HEALTH DISTRICT | 1210 AHTANUM RIDGE DRIVE | UNION GAP | WA | 98903 | 0 |
| 71533 | CLACKAMAS COUNTY RECORDER S OF | 270 BEAVERCREEK ROAD SUITE 200 | OREGON CITY | OR | 97045 | 0 |
| 71553 | E. J. HARRISON & SONS INC. | P.O. BOX 4009 | VENTURA | CA | 93007 | 4009 |
| 71558 | MILPITAS CITY OF | P.O. BOX 11100 | SAN JOSE | CA | 95103 | 1100 |
| 71560 | TEMECULA CITY OF | FINANCE DEPARTMENT P O BOX 9033 | TEMECULA | CA | 92589 | 0 |
| 71665 | AQUA TEMP CO. | 3701 OLD SANTA RITA ROAD #23 KNIFE SHARPENING & RENTAL | PLEASANTON | CA | 94588 | 0 |
| 71704 | MAESTRI & CO. | 1141 WESTERN MEADOWS; N W | ALBUQUERQUE | NM | 87114 | 0 |
| 71807 | OXARC INC. | P.O. BOX 2605 | SPOKANE | WA | 99220 | 0 |
| 71823 | MINNESOTA REVENUE | MAIL STATION 1250 | ST. PAUL | MN | 55145 | 1250 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 71838 | ALLIED WASTE SERVICES #210 | P.O. BOX 78829 | PHOENIX | AZ | 85062 | 8829 |
| 71857 | DISTINCTIVE LANDSCAPE | P.O. BOX 2772 | CHINO | CA | 91710 | 0 |
| 71942 | IRVINE RETAIL PROPERTIES COMPA | RETAIL CENTER: THE MKT PL I DEPT 2567-S50066 | LOS ANGELES | CA | 90084 | 2567 |
| 71947 | ARCHITECTURE & LIGHT | 60 BRADY STREET | SAN FRANCISCO | CA | 94103 | 0 |
| 72005 | BAYWEST LANDSCAPE & DESIGN | 5134 DIANE AVENUE | SAN DIEGO | CA | 92117 | 0 |
| 72123 | CLARK MILLER DISTRIBUTING INC | P.O. BOX 2690 | NAPA | CA | 94558 | 0 |
| 72245 | STOCKYARDS MEAT PACKING CO. | CITY MEAT 2838 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 0 |
| 72439 | CALIFORNIA WATER SVC BAKERSFIE | P.O. BOX 940001 | SAN JOSE | CA | 95194 | 1000 |
| 72467 | UPBEAT INC. | P.O. BOX 952098 | ST. LOUIS | MO | 63195 | 0 |
| 72535 | EATON S REFRIGERATION | 1625 VOELKER AVE. | YAKIMA | WA | 98902 | 0 |
| 72536 | MANTEY HEATING & A/C | 3703 W. NOB HILL BLVD. | YAKIMA | WA | 98902 | 0 |
| 72562 | ROBERTS RALPH S. | 2335 HYDE STREET #3 | SAN FRANCISCO | CA | 94109 | 0 |
| 72566 | PDQ EQUIPMENT RENTAL | 10826 SHOEMAKER AVE. | SANTA FE SPRINGS | CA | 90670 | 0 |
| 72616 | BEST MANUFACTURING GROUP LLC | P.O. BOX 827129 | PHILADELPHIA | PA | 19182 | 0 |
| 72618 | PACIFIC PARTY RENTAL | 26062 MERIT CIRCLE SUITE 103 | LAGUNA HILLS | CA | 92653 | 0 |
| 72630 | TMP WORLDWIDE | MONSTER WORLDWIDE INC. P O BOX 90362 | CHICAGO | IL | 60696 | 0 |
| 72686 | WHITTIER, CITY OF | 13230 PENN STREET | WHITTIER | CA | 90602 | 0 |
| 72730 | CLEAN WINDOW SYSTEM | 702 KENTUCKY ST. # 428 | BELLINGHAM | WA | 98225 | 0 |
| 72778 | BAKERSFIELD LOCK AND SAFE CO. | 4630 EASTON DR SUITE 8 | BAKERSFIELD | CA | 93309 | 0 |
| 72844 | TRIAD SERVICE ELECTRIC INC. | 2020 HUMBOLDT STREET | BELLINGHAM | WA | 98225 | 0 |

VendorMaster

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72887 | NUCO2 INC. | FOWLER CARBONICS INC. C/O COLLIERS MONROE FRIEDLANDE | P O BOX 9011 | STUART | FL | 34995 | 0 |
| 72933 | TIMES SQUARE SHOPPING CENTER | | P O BOX 257 | HONOLULU | HI | 96809 | 0 |
| 72939 | IMPACT PAPER & INK | 1590 GILBRETH RD. | | BURLINGAME | CA | 94010 | 0 |
| 72947 | CRAIG S SUPERSWEEP CO. | P.O. BOX 2091 | | YAKIMA | WA | 98907 | 0 |
| 72982 | HERITAGE FOOD SERVICE EQUIPMEN | P.O. BOX 8710 | | FORT WAYNE | IN | 46898 | 0 |
| 72990 | DEPT OF LABOR AND INDUSTRIES | L & I ELEVATOR SECTION | P O BOX 44480 | OLYMPIA | WA | 98504 | 0 |
| 73015 | OREGON LIQ CONTROL COMMSSION | P.O. BOX 22297 DIVISION OF | | MILWAUKIE | OR | 97269 | 0 |
| 73087 | CITY OF ANAHEIM | COLLECTIONS | 201 S ANAHEIM BLVD P O BOX | ANAHEIM | CA | 92805 | 0 |
| 73120 | JTECH COMMUNICATIONS INC. | PO BOX 861312 | | ORLANDO | FL | 32886 | 0 |
| 73200 | AL S VINYL REPAIR INC. | 3524 MCCORRISTON STREET | | HONOLULU | HI | 96815 | 0 |
| 73262 | BAY AREA BEVERAGE COMPANY | FILE 74258 PAYMENT PROCESSING CENTER | | SAN JOSE | CA | 95161 | 9326 |
| 73294 | CHULA VISTA CITY OF | DEPT. OF TRANSPORT | P O BOX 7549 | CHULA VISTA | CA | 91912 | 7549 |
| 73295 | WASHINGTON STATE | | P O BOX 47305 | OLYMPIA | WA | 98504 | 7305 |
| 73296 | CITY OF SCOTTSDALE | P.O. BOX 1586 | | SCOTTSDALE | AZ | 85252 | 0 |
| 73318 | PERSONNEL CONCEPTS | 2865 METROPOLITAN PLACE | | POMOMNA | CA | 91767 | 0 |
| 73324 | J&H MICROWAVE & APPLIANCE | 367 MERIDIAN AVENUE | | SAN JOSE | CA | 95126 | 0 |
| 73349 | CREATIVE CONCEPTS | 93 FLANAGAN DRIVE ENVIRONMENTAL | P O BOX 3416 | FRAMINGHAM | MA | 17010 | 0 |
| 73646 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPART. DEPT. OF | 600 EAST MAIN STREET | STOCKTON | CA | 95202 | 0 |
| 73776 | SANTA CLARA COUNTY | ENVIRONMENTAL HEALTH | 1555 BERGER DR SUITE 300 | SAN JOSE | CA | 95112 | 2716 |
| 73827 | ALLIED WASTE SERVICES #916 | ALAMEDA COUNTY | P O BOX 78829 | PHOENIX | AZ | 85062 | 8829 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|----|------|---------|------|-------|-----|--------|
| 73883 | ANCHORAGE WATER & WASTEWATER | P.O. BOX 196626 | ANCHORAGE | AK | 99519 | 6626 |
| 73891 | CITY OF SAN DIEGO | ATTN: TREASURER P O BOX 121536 | SAN DIEGO | CA | 92112 | 0 |
| 73921 | BALANCE CONSULTING | 1050 HIGHLAND DRIVE | ANN ARBOR | MI | 48108 | 0 |
| 73947 | ANCHORAGE CONVENTION & VISITOR | 524 W. FOURTH AVENUE SUITE F | ANCHORAGE | AK | 99501 | 0 |
| 74007 | ROTO-ROOTER YAKIMA | P.O. BOX 819 | YAKIMA | WA | 98907 | 0 |
| 74146 | SCOTTSDALE CITY OF | P.O. BOX 1949 | SCOTTSDALE | AZ | 85252 | 1949 |
| 74234 | ALASKA GARDEN & PET SUPPLY IN | DBA ALASKA MILL AND FEED CO P O BOX 101246 | ANCHORAGE | AK | 99510 | 0 |
| 74421 | 7UP/RC BOTTLING OF ORANGE | 1300 W. TAFT STREET | ORANGE | CA | 92667 | 0 |
| 74462 | GREATER YAKIMA CHAMBER OF COMM | P.O. BOX 1490 | YAKIMA | WA | 98907 | 1490 |
| 74502 | CALIF DEPT OF TRANSPORTATION | ATTN: CASHIERING DEPOSIT MS#5 P O BOX 168019 | SACRAMENTO | CA | 95816 | 8019 |
| 74550 | PACIFIC LOCK & SAFE | FRMLY: PROFESSIONAL LOCK & SAF 1547 PALOS VERDES #318 | WALNUT CREEK | CA | 94597 | 0 |
| 74630 | HAWAII STATIONERY | P.O. BOX 1301 | AIEA | HI | 96701 | 0 |
| 74635 | A B C LOCKSMITHS | 9684 FOOTHILL BLVD. | RANCHO CUCAMONGA | CA | 91730 | 0 |
| 74657 | NATIONAL BY-PRODUCTS LLC | P O BOX 615 | DES MOINES | IA | 50303 | 0 |
| 74672 | SKAGGS CARPET & FURNITURE CLEA | 1210 PLEASANT AVE. | YAKIMA | WA | 98902 | 0 |
| 74673 | THOUSAND OAKS CITY OF | 2100 THOUSAND OAKS BLVD. | THOUSAND OAKS | CA | 91362 | 0 |
| 74752 | CREATIVE PLUMBING INC. | 912 HIKINA LANE | HONOLULU | HI | 96817 | 0 |
| 74782 | CAMPBELL JAMES | 1450 NORTH TUSTIN AVENUE SUITE 212 | SANTA ANA | CA | 92705 | 0 |
| 74837 | STOCKTON SCAVENGER ASSOCIATION | P.O. BOX 78251 | PHOENIX | AZ | 85062 | 8251 |
| 74927 | NELLA CUTLERY (SEATTLE) INC. | 1917 4TH AVENUE S. | SEATTLE | WA | 98134 | 0 |
| 74949 | PROTECTION ONE | P.O. BOX 5714 | CAROL STREAM | IL | 60197 | 5714 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 74980 | MILPITAS FIRE DEPARTMENT | 455 EAST CALAVERAS BLVD | | MILPITAS | CA | 95035 | 0 |
| 74992 | RECOGNITION CONCEPTS INC. | 13958 DIPLOMAT DRIVE | | FARMERS BRANCH | TX | 75234 | 0 |
| 74996 | LYNNWOOD  CITY OF | BUSINESS LICENSE CLERK | P O  BOX 5008 | LYNNWOOD | WA | 98046 | 0 |
| 74997 | STOCKTON  CITY OF | ATTN:  ALARM UNIT | 22 E  MARKET | STOCKTON | CA | 95202 | 0 |
| 75023 | ARROWHEAD MOUNTAIN SPRING WATE | PROCESSING CENTER | P  O  BOX 52237 | PHOENIX | AZ | 85072 | 0 |
| 75029 | COMMISSIONER FOR TRADEMARKS | P.O. BOX 1451 | | ALEXANDRIA | VA | 22313 | 1451 |
| 75138 | GOLD COAST BAKING COMPANY | 1590 E. ST. GERTRUDE PLACE | | SANTA ANA | CA | 92705 | 0 |
| 75141 | MR. K S CUSTOM UPHOLSTERY & VI | P.O. BOX 2484 | | LODI | CA | 95241 | 0 |
| 75181 | SANTA ANA  CITY OF | FINANCE DEPT. | 20 CIVIC CEN DR | SANTA ANA | CA | 92702 | 0 |
| 75190 | MONTCLAIR  CITY OF | P.O. BOX 2308 | PO  BOX 1988 | MONTCLAIR | CA | 91763 | 8080 |
| 75268 | HARRY S KEY SERVICE | 2213 MAIN ST. | | VANCOUVER | WA | 98660 | 0 |
| 75297 | BUENA PARK  CITY OF | 6650 BEACH BLVD. | BUILDING #4 | BUENA PARK | CA | 90622 | 0 |
| 75410 | THE DEPOSITORY TRUST COMPANY | P.O. BOX 27590 | | NEW YORK | NY | 10087 | 0 |
| 75476 | P & R S MOBILE SHARPENING INC. | 22616 SE 283RD MAPLE | | VALLEY | WA | 98038 | 0 |
| 75492 | ADT | 3503 W. 43RD AVE. | | ANCHORAGE | AK | 99517 | 0 |
| 75521 | NEW MEXICO TAXATION & REVENUE | REVENUE PROCESSING DIVISION | P  O  BOX 25127 | SANTA FE | NM | 87504 | 5127 |
| 75537 | BIOTECH SOLUTIONS | 3690 NORWOOD DRIVE | | LITTLETON | CO | 80125 | 0 |
| 75565 | RANCHO CALIFORNIA WATER DIST. | P.O. BOX 9030 | | TEMECULA | CA | 92589 | 9030 |
| 75821 | CITY OF HONOLULU | 711 KAPIOLANI BLVD | | HONOLULU | HI | 96813 | 0 |
| 75861 | PIERCE COUNTY TREASURER | P.O. BOX 11621 | | TACOMA | WA | 98411 | 0 |
| 75864 | ALTA SERVICES | P.O. BOX 194 | | ISSAQUAH | WA | 98027 | 0 |
| 75933 | SEAFOOD CONNECTION | 841 POHUKAINA STREET | SUITE I | HONOLULU | HI | 96813 | 0 |

VendorMaster

| Vendor | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 76035 | PUBLIC STORAGE MANAGEMENT INC. | 6324 FLORIN ROAD | | SACRAMENTO | CA | 95823 | 0 |
| 76039 | ORANGE COUNTY FIRE AUTHORITY DO NOT USE USE V# 56690 | P.O. BOX 51985 | | IRVINE | CA | 92619 | 1985 |
| 76059 | WASHINGTON DEPT LABOR & INDUST | P.O. BOX 102190 | 68 ANNEX | ATLANTA | GA | 30368 | 0 |
| 76077 | FREMONT CITY OF REVENUE & TAXATION | P O BOX 5006 | | FREMONT | CA | 94537 | 5006 |
| 76100 | THE COFFEE BREWER | P.O. BOX 34226 | | SEATTLE | WA | 98124 | 1226 |
| 76112 | DOCTORS | 370 LAURELWOOD ROAD #113 | | SANTA CLARA | CA | 95054 | 0 |
| 76158 | BROTHERS CUTLERY INC. | 3835 E. 48TH AVENUE | | DENVER | CO | 80216 | 0 |
| 76226 | VENTURA RENTAL CENTER | 160 W. STANLEY AVE. | | VENTURA | CA | 93001 | 0 |
| 76323 | UNITED PARTY RENTS | 15A QUINTA CT. | | SACRAMENTO | CA | 95823 | 0 |
| 76377 | STAMOS ENTERPRISES | P.O. BOX 1054 | | LODI | CA | 95241 | 0 |
| 76413 | OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | OKLAHOMA CITY | OK | 73126 | 9300 |
| 76519 | CENTER GLASS CO. | 416 SONORA STREET | | BAKERSFIELD | CA | 93305 | 0 |
| 76532 | DAY-TIMERS INC. | P.O. BOX 27013 | | LEHIGH VALLEY | PA | 18002 | 7013 |
| 76564 | AD VALOREM TAX INC | ATTN: ACCOUNTS RECEIVABLES | 1931 ROHLWING ROAD STE A | ROLLING MEADOWS | IL | 60008 | 1360 |
| 76592 | FIKES | 11616 EAST | MONTGOMERY SUITE 23 | SPOKANE | WA | 99206 | 0 |
| 76638 | CLASSIC DIST. & BEV. GROUP | P.O. BOX 60397 | | LOS ANGELES | CA | 90060 | 0 |
| 76654 | VALLEYWIDE BEVERAGE | 4010 E. HARDY AVE | | FRESNO | CA | 93725 | 0 |
| 76759 | BELLEVUE CITY OF | P.O. BOX 90012 | | BELLEVUE | WA | 98009 | 9012 |
| 76763 | U.S. DEPARTMENT OF COMMERCE | NATIONAL TECHNICAL INFORMATION | 5285 PORT ROYAL ROAD | SPRINGFIELD | VA | 22161 | 0 |
| 76827 | BUBBLES BAKING | 15215 KESWICK STREET | | VAN NUYS | CA | 91405 | 0 |
| 76833 | UNCLE SAM S CARPET CLEANING | P. O. BOX 41354 | | BAKERSFIELD | CA | 93384 | 0 |
| 76838 | MILPITAS CITY OF | ATTN:BUSINESS TAX LICENSE DEPT | 455 E CALAVERAS BLVD | MILPITAS | CA | 95035 | 0 |

VendorMaster

| 76858 | SUBURBAN WATER SYSTEMS | 15088 ROSECRANS AVENUE | LA MIRADA | CA | 90638 | 4741 |
| 76876 | ROTO-ROOTER PLUMBING SERVICE | 796 N. STATE | HEMET | CA | 92543 | 0 |
| 76895 | PATIO WORLD | 10125 INDIANA AVENUE | RIVERSIDE | CA | 92503 | 0 |
| 77126 | CHINO CITY OF | FINANCE DIVISION P O BOX 667 | CHINO | CA | 91708 | 6670 |
| 77176 | THE FAMILY SIGN SHOP | P.O. BOX 1060B | GARDEN GROVE | CA | 92842 | 0 |
| 77335 | HINOJOSA-BLENDERS | 1140 CENTRE DRIVE SUITE #1 SERVICE & REPAIRS | WALNUT | CA | 91789 | 0 |
| 77339 | DIRECTV | P.O. BOX 60036 | LOS ANGELES | CA | 90060 | 3600 |
| 77436 | HENSLEY & CO. | 4201 N. 45TH AVENUE | PHOENIX | AZ | 85031 | 0 |
| 77500 | MILPITAS CHAMBER OF COMMERCE | 828 N. HILLVIEW DRIVE | MILPITAS | CA | 95035 | 0 |
| 77502 | PUYALLUP CITY OF | 333 SOUTH MERIDIAN P.O. BOX 1298 | PUYALLUP | WA | 98371 | 0 |
| 77546 | AIRTECH SERVICE | 5466 E. LAMONA | FRESNO | CA | 93727 | 0 |
| 77618 | ALTO-SHAAM INC | DEPARTMENT 7028 | CAROL STEAM | IL | 60122 | 7028 |
| 77687 | AT&T | P.O. BOX 78225 | PHOENIX | AZ | 85062 | 0 |
| 77699 | WASHINGTON STATE LIQUOR CONTRO | MASTER LICENSE SERVICE P O BOX 9034 | OLYMPIA | WA | 98507 | 0 |
| 77712 | WORLD WIDE PRODUCE | 1661 MCGARRY STREET | LOS ANGELES | CA | 90021 | 0 |
| 77715 | HENDERSON, CITY OF | FINANCE DEPT. P O BOX 95007 | HENDERSON | NV | 89009 | 0 |
| 77789 | BOB S REFRIGERATION SERVICES | 4385 FLEET ROAD COLD ZONE INC. | BLAINE | WA | 98230 | 0 |
| 77810 | GRAND AVENUE PRODUCE CO. INC. | P.O. BOX 1892 | PHOENIX | AZ | 85001 | 0 |
| 77821 | FRONT LINE SALES | P.O. BOX 670 | LA VERNE | CA | 91750 | 0 |
| 77936 | MINUTEMAN PRESS | 1114 WEST LINCOLN AVENUE | YAKIMA | WA | 98902 | 0 |
| 77984 | WESTAIR GASES & EQUIPMENT | FRMLY SAN DIEGO WELDERS SUPPLY P O BOX 620338 | SAN DIEGO | CA | 92162 | 0 |
| 78004 | PRO STAR MECHANICAL | 1440 S.STATE COLLEGE BLVD. SUITE 4H | ANAHEIM | CA | 92806 | 0 |

VendorMaster

| ID | Vendor Name | Address 1 | Address 2 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| 78006 | TIME WARNER CABLE | P.O. BOX 60506 | | CITY OF INDUSTRY | CA | 91716 | 5060 |
| 78076 | RESTAURANT NEWS | P.O. BOX 5038 | | BRENTWOOD | TN | 37024 | 9409 |
| 78078 | ALLIED WASTE SERVICES #917 | FRESNO | P O BOX 78829 | PHOENIX | AZ | 85062 | 8829 |
| 78206 | GENERAL INSTALLERS | 6475 KNOTT AVENUE | SUITE 2 | BUENA PARK | CA | 90620 | 0 |
| 78292 | STOCKYARDS | FORMERLY CITY MEAT | P O BOX 27243 | TUCSON | AZ | 85726 | 0 |
| 78321 | YANCEYS DISCOVER BUSINESS SERVICES | 5820 PIPER DRIVE | | LOVELAND | CO | 80538 | 0 |
| 78343 | AMERICAN SOCIETY OF COMPOSERS | P O BOX 3018 AUTHORS AND PUBLISHERS | | NEW ALBANY | OH | 43054 | 0 |
| 78438 | | | 2675 PACES FERRY ROAD | ATLANTA | GA | 30339 | 0 |
| 78451 | GRINNELL CORPORATION | P.O. BOX 7777 DEPT. W4165 | | PHILADELPHIA | PA | 19175 | 4165 |
| 78455 | MARV S PLUMBING & HEATING | 5445 NOON ROAD | | BELLINGHAM | WA | 98226 | 0 |
| 78517 | PACIFIC SNAPPLE DIST. INC. | FILE #57379 | | LOS ANGELES | CA | 90074 | 0 |
| 78585 | CITY OF GLENDALE | TAX & LICENSE DIVISION | 5850 W GLENDALE AVE | GLENDALE | CA | 85301 | 0 |
| 78617 | NEWBURY PARK SELF STORAGE | STAGECOACH PLAZA LLC | 312 GIANT OAK AVENUE | NEWBURY PARK | CA | 91320 | 0 |
| 78687 | O.P. THEATRE CENTER | P.O. BOX 348600 | | SACRAMENTO | CA | 95834 | 0 |
| 78925 | FOSTER FARMS DAIRY | DEPT 33358 | P O BOX 44000 | SAN FRANCISCO | CA | 94144 | 3358 |
| 78971 | OREGON DEPT OF REVENUE | BOX 14800 | | SALEM | OR | 97309 | 0 |
| 79021 | COUNTY OF VENTURA | RESOURCE MANAGEMENT AGENCY | 800 S VICTORIA AVENUE | VENTURA | CA | 93009 | 1730 |
| 79044 | OCEAN BEAUTY SEAFOOD INC. | P.O. BOX 2706 | | PORTLAND | OR | 97208 | 0 |
| 79173 | CITY OF FREMONT | FINANCE DEPARTMENT | P O BOX 5006 | FREMONT | CA | 94537 | 0 |
| 79226 | STOCK YARDS PACKING CO | P.O. BOX 897 | | RENTON | WA | 98057 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 79259 | CLUB PRICE FLOORING | 1048 SERPENTINE LANE #312 | PLEASANTON | CA | 94566 | 0 |
| 79268 | VALLEJO CONVENTION BUREAU | 495 MARE ISLAND WAY | VALLEJO | CA | 94590 | 0 |
| 79309 | TUNDRA SPECIALTIES | P.O. BOX 20670 | BOULDER | CO | 80308 | 0 |
| 79310 | CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PKWY 1ST FLOOR P O BOX 551220 | LAS VEGAS | NV | 89155 | 1220 |
| 79328 | FRUITLAND MUTUAL WATER CO | PO BOX 73759 | PUYALLUP | WA | 98373 | 7590 |
| 79332 | ABBEY PARTY RENTS | 1310 N. 131ST STREET | SEATTLE | WA | 98133 | 0 |
| 79337 | PASTER STUART | 2030 COLINA GRANDE | EL CAJON | CA | 92019 | 0 |
| 79350 | NEVADA DEPARTMENT OF TAXATION | P O BOX 52674 | PHOENIX | AZ | 85072 | 2674 |
| 79382 | KEN KER ELECTRIC | 41230 LAIDLAW LN | PALMDALE | CA | 93551 | 0 |
| 79384 | MCMULLEN ELECTRIC INC | 203 STEWART WEST | PUYALLUP | WA | 98371 | 0 |
| 79387 | RCK PROPERTIES | C/O INLAND PACIFIC ADVISORS STE 109 3750 SANTA FE AVENUE | RIVERSIDE | CA | 92507 | 0 |
| 79431 | DIAMOND PRO WASH | FRMLY: PACIFIC HOOD CLEANING | VANCOUVER | WA | 98684 | 0 |
| 79479 | CITY OF PUYALLUP | P.O. BOX 90025 | BELLEVUE | WA | 98009 | 9025 |
| 79482 | LABOR READY NORTHWEST INC. | 12306 NE 12TH STREET P.O. BOX 2910 | TACOMA | WA | 98401 | 0 |
| 79553 | THE MARK ALEXANDER ROBINSON TR | INTER VIVOS #47838 P O BOX 1300 | HONOLULU | HI | 96807 | 1300 |
| 79554 | MARK A ROBINSON TRUST | TESTAMENTARY #47837 P O BOX 1300 | HONOLULU | HI | 96807 | 1300 |
| 79576 | CLARK COUNTY WATER RECLAMATION | P.O. BOX 98526 | LAS VEGAS | NV | 89193 | 8526 |
| 79577 | PLACER COUNTY ENV. HEALTH DEPT | 3091 COUNTY CENTER DRIVE SUITE 180 | AUBURN | CA | 95603 | 0 |
| 79625 | VALLEY LOCK & KEY SERVICE | 402 SOUTH THIRD STREET | YAKIMA | WA | 98901 | 0 |
| 79631 | APOLINAR LOPEZ | 27735 YNEZ ROAD | TEMECULA | CA | 92680 | 0 |
| 79636 | BAKERSFIELD RETAIL SYSTEMS | C/O BLACK ANGUS 501 WORKMAN STREET #112 | BAKERSFIELD | CA | 93307 | 0 |
| 79678 | YOUNG S MARKET COMPANY | P.O. BOX 30658 | LOS ANGELES | CA | 90030 | 0 |

VendorMaster

| Vendor # | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 79695 | JET KLEEN SERVICES | 15 TERRY DRIVE | | LOS LUNAS | NM | 87031 | 0 |
| 79724 | HOTEL SERVICES INT. | AMERICAN CONSUMER PROGRAMS | 385 SYLVAN AVENUE STE 27 | ENGLEWOOD CLIFF | NJ | 76320 | 0 |
| 79726 | SOUTH VALLEY SEWER DISTRICT | P.O. BOX 410800 | | SALT LAKE CITY | UT | 84141 | 8000 |
| 79783 | AVAYA INC. | P.O. BOX 5125 | | CAROL STREAM | IL | 60197 | 0 |
| 79831 | TEMECULA VALLEY CHAMBER OF COM | 27450 YNEZ ROAD | SUITE A | TEMECULA | CA | 92591 | 0 |
| 79853 | MCINTOSH TRACY | C/O STUART ANDERSONS | 4410 EL CAMINO REAL SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 79876 | DIAMOND HEAD SEAFOOD | 966 ROBELLO LANE | | HONOLULU | HI | 96817 | 0 |
| 79904 | GREATER STOCKTON CHAMBER | OF COMMERCE | 445 W WEBER AVE | STOCKTON | CA | 95203 | 0 |
| 79908 | DCM SERVICES INC | C/O RBS | P O BOX 1226 | PLACENTIA | CA | 92871 | 0 |
| 79954 | CITY OF CHULA VISTA | SEWER BILLING | PO BOX 120755 | CHULA VISTA | CA | 91912 | 3855 |
| 79992 | ANHEUSER BUSCH OF HAWAII | 99-877 IWAENA ST | | AIEA | HI | 96701 | 0 |
| 80017 | SAN BERNARDINO CITY FIRE DEPT. | 200 E. THIRD STREET | | SAN BERNARDINO | CA | 92410 | 0 |
| 80045 | GLORIA MOONEY | 3601 ROSEDALE HWY | | BAKERSFIELD | CA | 93308 | 0 |
| 80053 | PROSTAR SERVICES - SAN DIEGO | C/O BLACK ANGUS 1440 S. STATE COLLEGE BLVD. | #4H | ANAHEIM | CA | 92806 | 0 |
| 80080 | CHRISTENSON ELECTRIC INC | P.O. BOX 13010 | | EUGENE | OR | 97440 | 0 |
| 80084 | EMPLOYEES WANTED MAGAZINE | S C A MARKETING MANAGEMENT IN | 2710 W BELL RD SUITE #1221 | PHOENIX | AZ | 85053 | 0 |
| 80088 | CITY OF HENDERSON | UTILITY SERVICES | 240 S WATER ST SUITE 207 | HENDERSON | NV | 89015 | 0 |
| 80096 | MISSION INDUSTRIES #44 | 2300 N COMMERCE ST | | N LAS VEGAS | NV | 89030 | 0 |
| 80098 | JAY S SHARPENING SERVICE L.L. | 4080 W. DESERT INN RD. #W-101 | | LAS VEGAS | NV | 89102 | 0 |
| 80103 | COORS OF LAS VEGAS | FILE 50335 | | LOS ANGELES | CA | 90074 | 3350 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 80104 | NEVADA BEVERAGE COMPANY | FILE 50950 6333 S ENSWORTH STREET | LOS ANGELES | CA | 90074 | 9500 |
| 80105 | BONANZA BEVERAGE COMPANY | | LAS VEGAS | NV | 89119 | 0 |
| 80107 | SOUTHERN WINE&SPIRITS OF NEVAD | PO BOX 19299 | LAS VEGAS | NV | 89132 | 2990 |
| 80108 | DELUCA LIQUOR & WINE LTD. | FILE 50329 | LOS ANGELES | CA | 90074 | 3290 |
| 80153 | NEVADA POWER COMPANY | PO BOX 30086 | RENO | NV | 89520 | 0 |
| 80190 | ALLIED INTERPRETING SERVICE | P.O. BOX 480347 | LOS ANGELES | CA | 90048 | 0 |
| 80212 | RAYNE WATER CONDITIONING | RUSTY WALLIS INC. 2011 W VISTA WAY | VISTA | CA | 92085 | 0 |
| 80213 | NEWSPAPER AGENCY CORPORATION | P.O. BOX 45838 DEPT 0525 | SALT LAKE CITY | UT | 84145 | 8380 |
| 80221 | US BANK | KOALA CORPORATION 311 VERNON STREET | ST. PAUL | MN | 55170 | 9581 |
| 80233 | CITY OF ROSEVILLE | LICENSE DIVISION 6000 MAIN STREET S W | ROSEVILLE | CA | 95678 | 0 |
| 80276 | CITY OF LAKEWOOD | FINANCE DIVISION FRMLY: PATTI S 280 PRINCESS ANN CT | LAKEWOOD | WA | 89499 | 0 |
| 80315 | FERNANDO JOHN CHAVEZ | CLEANTEAM 450 S. ORANGE AVENUE | HENDERSON | NV | 89015 | 0 |
| 80365 | COMMERCIAL NET LEASE REALTY | FORMERLY ALTERNATIVE SUITE 900 | ORLANDO | FL | 32801 | 0 |
| 80377 | JOHNSON BROTHERS OF NEVADA | BEVERAGE 4701 MITCHELL STREET | N.LAS VEGAS | NV | 89081 | 0 |
| 80380 | BOLAR HIRSCH & JENNINGS LLP | 18101 VON KARMAN AVENUE STE 1440 | IRVINE | CA | 92715 | 0 |
| 80390 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52609 | PHOENIX | AZ | 85072 | 0 |
| 80420 | APEX CLEANING SERVICES | 10656 PRINCE CARLOS LANE C/O ACCOUNTING | SANTEE | CA | 92071 | 0 |
| 80454 | GOLD GRAPHICS | DEPARTMENT | SANTA CLARA | CA | 95052 | 2250 |
| 80458 | WILBUR CURTIS CO. INC. | DEPT. CH 10985 P O BOX 225 | PALATINE | IL | 60055 | 9850 |
| 80475 | HOBART SALES & SERVICE CORP | 3828 E ROESER | PHOENIX | AZ | 85040 | 0 |
| 80479 | CHIU GARY | 29270 STONEBROOK | HAYWARD | CA | 94544 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|
| 80487 | HANSEN SALES | HAWAIIAN HOUSEWARES 5701 WEST SUNSET ROAD | PEARL CITY | HI | 96782 | 0 |
| 80500 | LLOYD S REFRIGERATION INC. | P O BOX 820 | LAS VEGAS | NV | 89119 | 0 |
| 80511 | ROCKY MOUNTAIN BUSINESS PRODUCTS INC. | 2020 SOUTH PONTIAC WAY | DENVER | CO | 80224 | 0 |
| 80549 | VALLEY PUMPING SERVICE | P.O. BOX 20631 | BAKERSFIELD | CA | 93390 | 0 |
| 80561 | OFF-SITE MANAGEMENT INC. | OFF-SITE RECORDS MANAGEMENT L 1959 MONTEREY ROAD | SAN JOSE | CA | 95112 | 0 |
| 80562 | UNITED STATES POSTAL SERVICE | CMRS-PBP | THE LAKES | NV | 88905 | 4766 |
| 80566 | QUESTAR GAS | P.O. BOX 45841 | SALT LAKE CITY | UT | 84139 | 0 |
| 80593 | SANDY AREA CHAMBER OF COMMERCE | 8807 SOUTH 700 EAST | SANDY | UT | 84070 | 0 |
| 80600 | CITY OF GLENDALE | P.O. BOX 800 | GLENDALE | AZ | 85311 | 0 |
| 80636 | SUPERSTITION SPRINGS CMA | HOMEOWNER S ASSOCIATION P O BOX 6419 | MESA | AZ | 85216 | 0 |
| 80638 | UTAH DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | P O BOX 30408 8620 SOUTH HIGHLAND DRIVE | SALT LAKE CITY | UT | 84130 | 0 |
| 80647 | COTTONWOOD IMPROVEMENT DISTRIC | | SANDY | UT | 84093 | 0 |
| 80691 | GAR PRODUCTS | 170 LEHIGH AVENUE | LAKEWOOD | NJ | 87010 | 0 |
| 80699 | CITY OF GLENDALE | P.O. BOX 500 | GLENDALE | AZ | 85311 | 5000 |
| 80704 | BW PROPERTIES LIMITED PARTNERS | 50 SOUTH JONES BLVD. SUITE 100 | LAS VEGAS | NV | 89105 | 2673 |
| 80715 | LIBERTY LOCK & SAFE | 5470 WEST SAHARA | LAS VEGAS | NV | 89102 | 0 |
| 80716 | COMMERCIAL LIGHTING AND SUPPLY | 3401 SIRIUS AVE. #11 | LAS VEGAS | NV | 89102 | 0 |
| 80723 | MINOLTA BUSINESS SYSTEMS-WEST | P.O. BOX 910667 | DALLAS | TX | 75391 | 0 |
| 80756 | FOREST CITY MANAGEMENT INC. | COMMERCIAL DIVISION P O BOX 72069 | CLEVELAND | OH | 44192 | 0 |
| 80759 | SOUTHERN WINE & SPIRITS OF HAW | BROAD MARKET P O BOX 31000 | HONOLULU | HI | 96849 | 0 |
| 80776 | CITY OF ROSEVILLE | P.O. BOX 45807 | SAN FRANCISCO | CA | 94145 | 8070 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 80899 | PUBLIC STORAGE MANAGEMENT INC. | 2727 S. DECATUR | LAS VEGAS | NV | 89102 | 0 |
| 80908 | PLACER COUNTY TAX COLLECTOR | P.O. BOX 7790 | AUBURN | CA | 95604 | 7790 |
| 80940 | KONICA MINOLTA BUSINESS SOLUTI | USA INC FILE 50252 | LOS ANGELES | CA | 90074 | 2520 |
| 80941 | OWEN WICKERSHAM & ERICKSON P | INTELLECTUAL PROPERTY LAW 455 MARKET STREET 19TH FLOOR | SAN FRANCISCO | CA | 94105 | 0 |
| 80949 | REPUBLIC SERVICES | OF SOUTHERN NEVADA P O BOX 78040 | PHOENIX | AZ | 85062 | 8040 |
| 81013 | M & M DISTRIBUTING CORP. | 531 WEST 600 NORTH DBA MILLER BRANDS INC. | SALT LAKE CITY | UT | 84116 | 0 |
| 81014 | CARLSON DIST. CO. INC. | 1864 SOUTH 3730 WEST | SALT LAKE CITY | UT | 84104 | 0 |
| 81017 | OCEAN BEAUTY SEAFOODS INC. | P.O.BOX 26644 DBA LANDURES | SALT LAKE CITY | UT | 84126 | 0 |
| 81018 | MUIR COPPER CANYON FARMS | P O BOX 328 PRODUCE | SALT LAKE CITY | UT | 84110 | 0 |
| 81019 | WESTERN COMMERCIAL SERVICE | 2311 S INDUSTRIAL FRMRLY WESTERN FIRE PREVENTION | LAS VEGAS | NV | 89102 | 0 |
| 81020 | ANYTIME PLUMBING INC. | 4505 ANDREW STREET | NORTH LAS VEGAS | NV | 89031 | 0 |
| 81025 | OCEAN BEAUTY SEAFOODS INC. | P.O. BOX 28 | SPOKANE | WA | 99201 | 0 |
| 81028 | AIR FILTER SALES & SERVICE CO. | 4265 WAGON TRAIL AVENUE | LAS VEGAS | NV | 89118 | 0 |
| 81035 | CLARK COUNTY BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY 3RD F P O BOX 551810 | LAS VEGAS | NV | 89155 | 0 |
| 81036 | SANDY CITY BUSINESS LICENSE | 10000 CENTENNIAL PARKWAY | SANDY | UT | 84070 | 0 |
| 81086 | SUPERSTITION SPRINGS MINI STOR | 5510 E. SOUTHERN | MESA | AZ | 85206 | 0 |
| 81134 | PARTY RENTALS INC. | 24831 REDLANDS BLVD. | LOMA LINDA | CA | 92408 | 0 |
| 81138 | GENERAL DISTRIBUTING COMPANY | P.O. BOX 221210 | SALT LAKE CITY | UT | 84122 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 81139 | AMERICAN LINEN | PO BOX 25717 | SALT LAKE CITY | UT | 84125 | 0 |
| 81167 | SANDY CITY | P.O. BOX 1099 | SANDY | UT | 84091 | 0 |
| 81168 | SPRINT-MO | P.O.BOX 219100 | KANSAS CITY | MO | 64121 | 9100 |
| 81170 | EMBARQ COMMUNICATIONS INC. | FRMLY: SPRINT P O BOX 660068 | DALLAS | TX | 75266 | 6800 |
| 81204 | SERVICE ASSOCIATES | 3411 E. CORONA AVE. STE. C | PHOENIX | AZ | 85040 | 2839 |
| 81221 | CITY OF LAKEWOOD | P.O. BOX 220 | LAKEWOOD | CA | 90714 | 0 |
| 81307 | BRINK S INC. | FILE NO. 52005 | LOS ANGELES | CA | 90074 | 0 |
| 81318 | UTAH STATE TAX COMMISSION | SALES TAX 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134 | 4100 |
| 81412 | ROSEVILLE CHAMBER OF COMMERCE | 650 DOUGLAS BLVD | ROSEVILLE | CA | 95678 | 0 |
| 81429 | ADVANCED LOCK & SAFE | 1175 SHAW AVE. #104 PMB 152 | CLOVIS | CA | 93612 | 0 |
| 81477 | VORTEX INDUSTRIES INC. | FILE 1095 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | 1095 |
| 81493 | SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE ST. SUITE #N | SALT LAKE CITY | UT | 84190 | 0 |
| 81495 | RVIP VALLEY CENTRAL LP | DEPT 101239-20988-536 P O BOX 228042 | BEACHWOOD | OH | 44122 | 0 |
| 81518 | COCA-COLA BOTTLING OF HAWAII | HONOLULU COCA-COLA FILE #53158 | LOS ANGELES | CA | 90074 | 3158 |
| 81532 | ROCKY MOUNTAIN POWER | 1033 N E 6TH AVE. | PORTLAND | OR | 97256 | 1000 |
| 81577 | AMERICAN BUSINESS SUPPLIES | P.O. BOX 7393 | MESA | AZ | 85216 | 0 |
| 81579 | MERIT MECHANICAL INC. | P. O. BOX 2109 | REDMOND | WA | 98073 | 0 |
| 81672 | GIANT CO2 | 603 EAST ALTON AVE. #F | SANTA ANA | CA | 92705 | 0 |
| 81673 | MULDERICK VANESSA | C/O BLACK ANGUS HDQ 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 81748 | PITNEY BOWES - PURCHASE POWER | P.O. BOX 856042 | LOUISVILLE | KY | 40285 | 0 |
| 81750 | ORLANDO INVESTMENTS | 300 SOUTH FIRST STREET SUITE 330 | SAN JOSE | CA | 95113 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 81762 | WENDEL ROSEN BLACK & DEAN L | P.O. BOX 2047 | OAKLAND | CA | 94604 | 0 |
| 81793 | SECURITY PUBLIC STORAGE | 4420 N. BLACKSTONE AVE. | FRESNO | CA | 93726 | 0 |
| 81835 | BOBBY MACIAS MASTER ENVIRONMENTAL SVC INC | 332 W. ANDRIX STREET | MONTEREY PARK | CA | 91754 | 0 |
| 81883 | ALLIED WASTE SERVICES # 753 | 17890 CASTELTON STREET SUITE 311 | CITY OF INDUSTRY | CA | 91748 | 0 |
| 81884 | CR&R INCORPORATED | P.O. BOX 78829 | PHOENIX | AZ | 85062 | 8829 |
| 81891 | | P.O. BOX 206 A WASTE CONNECTIONS COMPANY | STANTON | CA | 90680 | 0 |
| 81903 | D.M. RECYCLING CO | P O BOX 60248 | LOS ANGELES | CA | 90060 | 2480 |
| 81904 | GREATER ALBUQUERQUE CHAMBER | OF COMMERCE P O BOX 25100 | ALBUQUERQUE | NM | 87125 | 0 |
| 81999 | STATE OF UTAH | DIVISION OF CORP. & COMMERCE C P O BOX 146705 MAILSTOP#9906/ | SALT LAKE CITY | UT | 84114 | 6705 |
| 82000 | SOUTH HILL VILLAGE L.P. MACERICH ST MARKETPLACE LP | C/O PACIFIC ASSET ADVISERS IN PO BOX 34960 | SEATTLE | WA | 98124 | 0 |
| 82002 | YAKIMA WASTE SYSTEMS INC. | DEPT 2596-3185 | LOS ANGELES | CA | 90084 | 2596 |
| 82005 | | P.O. BOX 2830 | YAKIMA | WA | 98907 | 0 |
| 82060 | PUGET SOUND ENERGY | PAYMENT PROCESSING GEN-02W P O BOX 91269 | BELLEVUE | WA | 98009 | 9269 |
| 82070 | DESERT SKY CARPET CLEANING | 550 W. MADERO AVENUE | MESA | AZ | 85210 | 0 |
| 82072 | HONEYWELL HOME & BUILDING CONT | 2626 WEST BERYL AVE | PHOENIX | AZ | 85021 | 0 |
| 82074 | SEYFARTH SHAW | 131 S DEARBORN STREET FAIRWEATHER & GERALDSON | CHICAGO | IL | 60603 | 5517 |
| 82109 | BAKER COMMODITIES INC. | P O BOX 6518 | PHOENIX | AZ | 85005 | 0 |
| 82125 | CITY OF TUCSON ARIZONA | REVENUE DIVISION 255 W FINANCE DEPARTMENT ALAMEDA | TUCSON | AZ | 85701 | 0 |

VendorMaster

| ID | Name | Address | Address 2 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| 82127 | WASTE MANAGEMENT OF EL CAJON | P.O. BOX 78251 | | PHOENIX | AZ | 85062 | 8251 |
| 82176 | CAB FOOD EQUIPMENT LAMONICA S REST EQUIP | P. O. BOX 360801 | | MILPITAS | CA | 95036 | 8010 |
| 82235 | SERV CO | 6211 SOUTH 380 WEST | | MURRAY | UT | 84107 | 0 |
| 82247 | CAPITAL NEON | 5920 ROSEBUD LANE | | SACRAMENTO | CA | 95841 | 0 |
| 82263 | SIMPLEX GRINNELL | DEPT CH 10320 | | PALATINE | IL | 60055 | 0 |
| 82378 | SOUTH VALLEY WATER RECLAMATION | 7495 SOUTH 1300 WEST | | WEST JORDAN | UT | 84084 | 0 |
| 82383 | GUNTHERS COMFORT AIR | 81 SOUTH 700 EAST | | AMERICAN FORK | UT | 84003 | 0 |
| 82404 | CCH INCORPORATED | P.O. BOX 4307 | | CAROL STREAM | IL | 60197 | 0 |
| 82407 | STATE OF HAWAII DEPT OF HEALTH/SANITATION BRAN | POST OFFICE BOX 89-4188 | 591 ALA MOANA BLVD | HONOLULU | HI | 96813 | 0 |
| 82473 | PROBUSINESS SERVICES INC. | P.O. BOX 8867 | | LOS ANGELES | CA | 90189 | 0 |
| 82523 | ALL AMERICAN PUBLISHING | P.O. BOX 78251 | | BOISE | ID | 83707 | 0 |
| 82525 | WASTE MANAGEMENT OF ARIZONA | 30570 FOX SEDGE WAY | | PHOENIX | AZ | 85062 | 8251 |
| 82585 | JOHNSON  CARL | 4100 BUCK OWENS BLVD | | MURRIETA | CA | 92563 | 0 |
| 82605 | STAN S DISCOUNT ROOTER & PLUMB | 2286 STONE BLVD. | | BAKERSFIELD | CA | 93309 | 4933 |
| 82663 | NOR-CAL BEVERAGE CO. INC. | 223 LEAD STREET ATTN: PATRICK LANDERS | | WEST SACRAMENTO | CA | 95691 | 0 |
| 82720 | HENDERSON FIRE DEPARTMENT | 116A MAIN STREET | 24 WILLIE MAYS PLAZA | HENDERSON | NV | 89015 | 0 |
| 82722 | SAN FRANCISCO GIANTS | 1840 STELLA LAKE STREET | | SAN FRANCISCO | CA | 94107 | 0 |
| 82745 | SA PROPERTIES COMPANY | | | TIBURON | CA | 94920 | 0 |
| 82755 | HI TECH COMMERCIAL SERVICE | 412 W 53RD | | LAS VEGAS | NV | 89106 | 0 |
| 82775 | MAGIC CARPET CLEANERS INC. | | UNIT A | ANCHORAGE | AK | 99518 | 0 |

VendorMaster

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82804 | ALLAN A. SEBANC | THE SEBANC FAMILY TRUST | 2805 RALSTON AVENUE | HILLSBORO | CA | 94010 | 6547 |
| 82863 | HOSPITALITY SERVICES INC. | 4001 E. HEARN ROAD | | PHOENIX | AZ | 85032 | 0 |
| 82875 | FUN FOODS DISTRIBUTING | P.O. BOX 1502 | | PLACENTIA | CA | 92871 | 0 |
| 82880 | ENVIRONMENTAL SYSTEMS | P.O. BOX 25527 | | ALBUQUERQUE | NM | 87125 | 5270 |
| 82889 | MESA CHAMBER OF COMMERCE | P.O. BOX 5820 | | MESA | AZ | 85211 | 0 |
| 82891 | TRANSOURCE/B2 DIRECT INC. | CORPORATE ACCOUNTING OFFICE | P O  BOX 60005 | CHARLOTTE | NC | 28260 | 0 |
| 82907 | SAN JOSE ICE CO. | 1813 SO. TENTH STREET | | SAN JOSE | CA | 95112 | 0 |
| 82913 | SECURITY PRODUCTS INC. | 30950 CORRAL DRIVE SUITE B | | COARSEGOLD | CA | 93614 | 0 |
| 82939 | DISH NETWORK | RB MONITOR DEPT 0063 | | PALATINE | IL | 60055 | 6300 |
| 82961 | KEY HUT LOCK & SAFE | 1700 MCHENRY AVE. #39 | | MODESTO | CA | 95350 | 0 |
| 83029 | VINYL PRO UPHOLSTERY | 785 TUCKER ROAD | G-315 | TEHACHAPI | CA | 93561 | 0 |
| 83159 | ACE SERVICE COMPANY INC. | 210 CONSTITUTION NW | | ALBUQUERQUE | NM | 87102 | 0 |
| 83189 | HICKS SAFES & LOCKS INC. | 2336 NORTH 32ND ST. | | PHOENIX | AZ | 85008 | 0 |
| 83200 | DEPT OF ALCOHOLIC BEVERAGE CON | 3927 LENNANE DR.  STE 100 | | SACRAMENTO | CA | 95834 | 0 |
| 83202 | A-1 PARTY RENTAL CENTER | 2529 BROADWAY STREET | | REDWOOD CITY | CA | 94063 | 0 |
| 83226 | ALBUQUERQUE DINING & ACTIVITIE | KILMER ENTERPRISES INC | 7609 PARKWOOD NW | ALBUQUERQUE | NM | 87120 | 0 |
| 83262 | SECRETARY OF STATE | CAPITOL COMPLEX | | CARSON CITY | NV | 89710 | 0 |
| 83267 | OLIVE DRIVE PARTNERS | C/O MARVIN STEINERT | 3939 BERNARD STREET SUITE 1 4700 | BAKERSFIELD | CA | 93306 | 0 |
| 83329 | SHAW CONTRACT FLOORING | MAIL DROP 237 | COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 0 |
| 83338 | HIGH PEAKS WATER SERVICES INC | PO BOX 7150 | | PHOENIX | AZ | 85011 | 7150 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 83419 | SALT LAKE VALLEY HEALTH DEPT. | C/O FINANCE 11713 DOROTHY ANNE WAY / 2001 S STATE STREET #S2500 | SALT LAKE CITY | UT | 84190 | 2150 |
| 83420 | DAVID HAM | | CUPERTINO | CA | 95014 | 0 |
| 83552 | PACIFIC GAS & ELECTRIC COMPANY | P.O. BOX 997300 | SACRAMENTO | CA | 95899 | 7300 |
| 83571 | CERRITOS CITY OF | 18125 BLOOMFIELD AVE P O BOX 3130 | CERRITOS | CA | 90703 | 0 |
| 83583 | TERRA NOVA INDUSTRIES | 1607 TICE VALLEY BLVD. | WALNUT CREEK | CA | 94595 | 0 |
| 83607 | ADT SECURITY SERVICES | P.O. BOX 371994 | PITTSBURGH | PA | 15250 | 7994 |
| 83608 | PROGRESSIVE ROOFING | 23 NORTH 35TH AVENUE | PHOENIX | AZ | 85009 | 0 |
| 83632 | RIEHMAN SANDRA | 652 OAK GLADE DRIVE | FALLBROOK CITY OF | CA | 92028 | 0 |
| 83637 | SPRINT | P.O. BOX 79255 | INDUSTRY | CA | 91716 | 0 |
| 83663 | ART PICCADILLY INN UNIVERSITY | DBA PICCADILLY INN UNIVERSITY / 4961 N CEDAR | FRESNO | CA | 93726 | 0 |
| 83700 | GROUNDSKEEPER HOBART CORP. - | P.O. BOX 43820 | TUCSON | AZ | 85733 | 0 |
| 83751 | BAKERSFIELD | 202 VAN NESS AVENUE | FRESNO | CA | 93721 | 0 |
| 83753 | EXTRA SPACE STORAGE OF MESA | SUSA PARTNERSHIP LP 465 MOORESFIELD STREET / 112 NORTH ALMA SCHOOL RD | MESA | AZ | 85201 | 0 |
| 83768 | GREWAL R.J. | 16110 N 75TH AVENUE | ELGIN | IL | 60123 | 0 |
| 83785 | 75TH AVENUE STORAGE | DBA STG SOLUTIONS | PEORIA | AZ | 85382 | 0 |
| 83787 | COMCAST | P.O. BOX 34744 | SEATTLE | WA | 98124 | 1744 |
| 83793 | SEIBERT SECURITY SERVICE INC. | 965 S. MT. VERNON AVENUE STE. | COLTON | CA | 92324 | 0 |
| 83797 | AIRGAS WEST | DBA AIRGAS BILLING & PAYMENT SECTION / P O BOX 7423 | PASADENA | CA | 91109 | 0 |
| 83798 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR STE 320C | MARTINEZ | CA | 94553 | 0 |
| 83842 | JOSEPHSON-WERDOWATZ & ASSOC I | 6370 LUSK BLVD SUITE F200 / STRUCTURAL ENGINEER | SAN DIEGO | CA | 92121 | 2753 |

VendorMaster

| | Name | Address | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 83873 | TOMLINSON ZISKO MOROSOLI & MAS | 200 PAGE MILL ROAD | SECOND FLO | PALO ALTO | CA | 94306 | 0 |
| 83907 | THE BAKERSFIELD CALIFORNIAN | P.O. BOX 80967 | | BAKERSFIELD | CA | 93380 | 0 |
| 83974 | WEST COAST BEVERAGE COMPANY | 3857 BIRCH STREET #289 | | NEWPORT BEACH | CA | 92660 | 0 |
| 84012 | CITY OF LOS ANGELES | DEPT OF PUBLIC WORKS | FILE #56689 | LOS ANGELES | CA | 90074 | 6689 |
| 84056 | MESA BEVERAGE CO.  INC. | 3500 CARLIN DRIVE | | WEST SACRAMENTO | CA | 95691 | 0 |
| 84085 | CAL/OSHA | ACCTING OFFICE (OSH) | P O  BOX 420603 | SAN FRANCISCO | CA | 94142 | 0 |
| 84125 | DAYMARK FOOD SAFETY SYSTEMS | P.O. BOX 1065 | | BOWLING GREEN | OH | 43402 | 0 |
| 84184 | AICCO | IMPERIAL AI CREDIT COMPANIES | DEPARTMENT 7615 | LOS ANGELES | CA | 90084 | 7615 |
| 84193 | MARKET FORGE INDUSTRIES INC. | 35 GARVEY STREET | | EVERETT | MA | 21490 | 0 |
| 84197 | YOUNG ELECTRIC SIGN CO. | P.O. BOX 4478 | | BOISE | ID | 83711 | 4478 |
| 84199 | FLUORESCO LIGHTING & SIGNS | P. O. BOX 27042 | | TUCSON | AZ | 85726 | 0 |
| 84238 | ACE PLUMBING HEATING & AIR CON | 4405 FRANKLIN BLVD | | SACRAMENTO | CA | 95820 | 0 |
| 84306 | SO CAL LIGHTING SERVICES | 10545 PAINTER AVENUE | | SANTA FE SPRINGS | CA | 90670 | 0 |
| 84307 | MR. ELECTRIC | ANDREW JACKSON | P  O  BOX 42601 | LAS VEGAS | NV | 89116 | 0 |
| 84316 | FRANK S ELECTRIC LLC | 11801 LINN AVENUE NE | | ALBUQUERQUE | NM | 87123 | 0 |
| 84339 | HERITAGE MAINTENANCE SERVICES | P.O. BOX 1965 | | SPRING VALLEY | CA | 91979 | 0 |
| 84389 | FREMONT POLICE DEPT | ATTN: ALARM OFFICER | 2000 STEVENSON BOULVARD | FREMONT | CA | 94538 | 0 |
| 84394 | ARTHUR J. GALLAGHER | FILE #42163 | P O  BOX 60000 | SAN FRANCISCO | CA | 94160 | 0 |
| 84433 | VALLEY SCALE COMPANY | P.O. BOX 209 | | SHINGLE SPRINGS | CA | 95682 | 0 |
| 84458 | FIRE ACE & CARBONIC | P.O. BOX 298 | | LANCASTER | CA | 93584 | 0 |

VendorMaster

| Vendor # | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 84484 | WEST GROUP | PAYMENT CENTER FRMLY: FEDERAL WAY | P O BOX 6292 | CAROL STREAM | IL | 60197 | 0 |
| 84491 | SOUTH KING FIRE & RESCUE | FIRE DEPT | 31617 1ST AVENUE SOUTH | FEDERAL WAY | WA | 98003 | 0 |
| 84539 | DREYER S GRAND ICE CREAM | 3852 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 0 |
| 84607 | CITY OF MIDVALE | 655 WEST CENTER STREET | | MIDVALE | UT | 84047 | 0 |
| 84646 | ACTION AIR CONDITIONING INC. | 2002 S. HIGHLAND DRIVE | | LAS VEGAS | NV | 89102 | 0 |
| 84676 | CARPENTER JOHN | 7932 S. LAMAR CT | | LITTLETON | CO | 80128 | 0 |
| 84713 | SCOTTSDALE RESTAURANTS | HARRY BROWN | 3725 ALISOS ROAD | ARROYO GRANDE | CA | 93420 | 0 |
| 84727 | A-A LOCK AND ALARM INC. | 1251 EL CAMINO REAL | | MENLO PARK | CA | 94025 | 0 |
| 84732 | MORGAN DINO | 21316 120TH PLACE SE | | KENT | WA | 98031 | 0 |
| 84749 | DDR FAMILY CENTERS LP | DEPT. 101238-20239-535 ATTN: GABRIEL FUENTES | P O BOX 951125 | CLEVELAND | OH | 44193 | 1125 |
| 84759 | SSD SYSTEMS | 1740 NORTH LEMON STREET | | ANAHEIM | CA | 92801 | 1007 |
| 84806 | CATTLE BUYERS WEEKLY | P.O. BOX 2533 | | PETALUMA | CA | 94953 | 0 |
| 84824 | KAHMAN SANDY | 4410 EL CAMINO REAL | SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 84932 | JORDAN VALLEY WATER CONSERVANC | 8215 SOUTH 1300 WEST | P O BOX 70 | WEST JORDAN | UT | 84088 | 7000 |
| 84982 | SUPERIOR LOCKSMITH | 6161 S. HIGHLAND DRIVE | | SALT LAKE CITY | UT | 84121 | 0 |
| 85001 | BURBANK TRANSPORTATION MGMNT C | 3500 W. OLIVE AVE. STE 725 | | BURBANK | CA | 91505 | 0 |
| 85017 | TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 0 |
| 85023 | GCS SERVICES INC. | P.O. BOX 64373 | | ST. PAUL | MN | 55164 | 373 |
| 85033 | LYNDEN AIR FREIGHT INC. | P.O. BOX 84167 | | SEATTLE | WA | 98124 | 0 |
| 85035 | SAFE & SECURE LOCKSMITH SERVIC | 27529 JEFFERSON AVENUE | | TEMECULA | CA | 92590 | 0 |
| 85039 | D&J LANDSCAPE MAN | P.O. BOX 642 | | LINDEN | CA | 95236 | 0 |
| 85051 | CLICKER EXCHANGE LC | P.O. BOX 896 | | DRAPER | UT | 84020 | 0 |

VendorMaster

| Vendor ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 85073 | POUCH RECORDS MANAGEMENT | 2309 MOORE AVENUE | FULLERTON | CA | 92833 | 0 |
| 85082 | J & E RESTAURANT SUPPLIES INC | 430 E. 19TH STREET PO BOX 29850 | BAKERSFIELD | CA | 83305 | 0 |
| 85098 | THE GAS COMPANY | | HONOLULU | HI | 96820 | 2250 |
| 85115 | SDCR BUSINESS SYSTEMS | SAN DIEGO CASH REGISTER COMPAN 7940 ARJONS DRIVE | SAN DIEGO | CA | 92126 | 0 |
| 85262 | BEST PLUMBING & HEATING | 8244 ENDICOTT STREET | ANCHORAGE | AK | 99502 | 0 |
| 85292 | LABOR COMMISSION | SAFETY DIVISION P O BOX 146620 | SALT LAKE CITY | UT | 84114 | 0 |
| 85294 | LOS ALTOS MAIN POST OFFICE | 100 1ST STREET | LOS ALTOS | CA | 94022 | 0 |
| 85305 | A-AMERICAN SELF STORAGE | 3301 TRUXTUN AVENUE | BAKERSFIELD | CA | 93301 | 0 |
| 85344 | NORTHWESTERN LANDSCAPE CO. | P. O. BOX 1118 | PUYALLUP | WA | 98371 | 0 |
| 85382 | CITY OF DUBLIN | FIRE PREVENTION DIVISION 100 CIVIC PLAZA | DUBLIN | CA | 94568 | 0 |
| 85466 | CHULA VISTA LANDSCAPING | 7011 N. CAMINO MARTIN | TUCSON | AZ | 85741 | 0 |
| 85519 | C & S LOCKSMITHS INC. | 950 WEST PRINCE ROAD | TUCSON | AZ | 85705 | 0 |
| 85573 | VGA  A LTD LIABILITY CO. | C/O INTEGRATED PROPERTIES  INC 1660 LINCOLN STREET WUITE 220 | DENVER | CO | 80264 | 0 |
| 85574 | SAGUARO ENVIRONMENTAL SERVICES | P.O. BOX 78059 | PHOENIX | AZ | 85062 | 8059 |
| 85581 | DARLING INT L (LOS ANGELES) | P.O. BOX 58725 | LOS ANGELES | CA | 90058 | 0 |
| 85648 | DAVE S CLEANING SERVICE | DAVID W. PRIEM P O BOX 30493 2400 WEST SOUTHERN AVE STE | FLAGSTAFF | AZ | 86003 | 0 |
| 85659 | GLASS DOCTOR | PAME  LLC | TEMPE | AZ | 85282 | 0 |
| 85810 | WASTE MANAGEMENT-LA METRO | P.O. BOX 78251 | PHOENIX | AZ | 85062 | 8251 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 85870 | ROTO ROOTER SERVICE & PLUMBING | 24971 AVENUE STANFORD | VALENCIA | CA | 91355 | 0 |
| 85881 | DUKE SERVICE COMPANY | DIVISION OF BONLAJOR INC. 157 E FREEDOM AVE | ANAHEIM | CA | 92801 | 0 |
| 85884 | BLAZIN REPAIR COMPANY | P.O. BOX 370 | ROSEVILE | CA | 95678 | 3700 |
| 85896 | POLO S PRODUCE | 300 OLD YARD DRIVE | BAKERSFIELD | CA | 93307 | 0 |
| 85929 | TORRES REPAIR SERVICES | 1527 FAIRWOOD WAY | UPLAND | CA | 91786 | 0 |
| 85989 | SELECTIVE SEASONINGS CHAMBER OF COMMERCE | 6060 W. PIONEER PKWY. | ARLINGTON | TX | 76013 | 0 |
| 85991 | TORRANCE | 3400 TORRANCE BLVD. #100 | TORRANCE | CA | 90503 | 0 |
| 86019 | WEST COAST CABLING INC. | 11487 WOODSIDE AVENUE ACTION TELECOM | SANTEE | CA | 92071 | 0 |
| 86068 | AB MECHANICAL SERVICES | PMB 424 31855 DATE PALM DRIVE STE 3 | CATHEDRAL CITY | CA | 92234 | 0 |
| 86086 | KINGSLEY GLASS COMPANY | 832 W. AVENUE I | LANCASTER | CA | 93534 | 0 |
| 86102 | VANDERGEEST LANDSCAPE CARE | 2476 PALMA DRIVE SUITE G | VENTURA | CA | 93003 | 0 |
| 86130 | MIDSTATE SEAFOOD | 20 N. 9TH AVENUE DIVISION OF BUD S | YAKIMA | WA | 98902 | 0 |
| 86144 | THE ICE WAGON | BULK ICE SER C/O CHRISTENSEN GROUP INC. P O BOX 6010 | PHOENIX | AZ | 85005 | 0 |
| 86152 | 415 E. 13TH STREET LLC | 4400 S E COLUMBIA WAY | VANCOUVER | WA | 98661 | 0 |
| 86163 | ADAME LANDSCAPE | 41863 JUNIPER STREET | MURRIETA | CA | 92562 | 0 |
| 86167 | KILMER VOORHEES & LAURICK | 732 N.W. 19TH AVENUE | PORTLAND | OR | 97209 | 0 |
| 86181 | NEW RIVER ASSOCIATES | DBA ARROWHEAD TOWNE CENTER P O BOX 52638 | PHOENIX | AZ | 85072 | 2638 |
| 86191 | C&M FINE PACK INC. | FILE NUMBER 55919 | LOS ANGELES | CA | 90074 | 0 |
| 86238 | EASTERN FISH COMPANY | P.O. BOX 8500-51790 | PHILADELPHIA | PA | 19178 | 8500 |
| 86241 | KENNEDY ELECTRIC | P.O. BOX 2368 | LA MESA | CA | 91943 | 2368 |

VendorMaster

| ID | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 86255 | OFFICETEAM | FILE 73484 | | SAN FRANCISCO | CA | 94160 | 0 |
| 86277 | DREYER S OF LAS VEGAS | 3125 LOSEE ROAD | | LAS VEGAS | NV | 89030 | 0 |
| 86279 | APS ENERGY SERVICES COMPANY I | P.O. BOX 2906 | | PHOENIX | AZ | 85062 | 2906 |
| 86320 | GREATER PHOENIX CONVENTION & | VISITOR BUREAU 428 S. EARLHAM STREET | 400 EAST VAN BUREN SUITE 600 | PHOENIX | AZ | 85004 | 0 |
| 86338 | CUTTING EDGE | 2900 SW CORNELIUS PASS RD. #1 | | ORANGE | CA | 92869 | 4908 |
| 86350 | JORDAN UPHOLSTERY | | | HILLSBORO | OR | 97123 | 0 |
| 86361 | C.C. TITUS | P.O. BOX 632 | | WILDOMAR | CA | 92595 | 0 |
| 86411 | GCS SERVICE | P.O. BOX 64373 | | ST. PAUL | MN | 55164 | 0 |
| 86415 | CDW DIRECT LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675 | 5723 |
| 86433 | WINDOWS PLUS | P O BOX 520603 | | SALT LAKE CITY | UT | 84152 | 0 |
| 86513 | GREATER PHOENIX CHAMBER OF COM | 201 N CENTRAL AVENUE 27TH FLOO | | PHOENIX | AZ | 85073 | 0 |
| 86515 | A-1 LOCKSMITH & SECURITY CENTE | 1707 E. WEBER DRIVE SUITE 1 | | TEMPE | AZ | 85281 | 0 |
| 86532 | LAS VEGAS REVIEW JOURNAL/SUN | P.O. BOX 730 | | LAS VEGAS | NV | 89125 | 7300 |
| 86545 | SANTA ANA CITY OF | P.O. BOX 1964 | | SANTA ANA | CA | 92707 | 1964 |
| 86550 | PHOENIX CITY OF | P.O. BOX 78815 | | PHOENIX | AZ | 85062 | 0 |
| 86559 | AT&T | P.O. BOX 2971 | | OMAHA | NE | 68103 | 0 |
| 86594 | POP S EZ POPCORN & SUPPLY COMP | 17151 SE PETROVITSKY RD | | RENTON | WA | 98058 | 0 |
| 86632 | L.A. COUNTY TREASURER | P.O. BOX 54978 | | LOS ANGELES | CA | 90054 | 9780 |
| 86634 | CWI SECURITY INC | 45 WEST MEAD | | YAKIMA | WA | 98902 | 0 |
| 86637 | ERNST LUCE PROPERTIES LLC | 12401 HELENA STREET | | LOS ANGELES | CA | 90049 | 3907 |
| 86649 | DARLING RESTAURANT SERVICES | P.O. BOX 552210 | | DETROIT | MI | 48255 | 2210 |
| 86651 | GCI COMMUNICATION CORP | P.O. BOX 99016 | | ANCHORAGE | AK | 99509 | 0 |
| 86657 | CITY OF ALBUQUERQUE-FIRE DEPT | PO BOX 25625 | | ALBUQUERQUE | NM | 87125 | 6250 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 86689 | ERNST TRUST WASHINGTON LLC | 12401 HELENA STREET | LOS ANGELES | CA | 90049 | 3907 |
| 86715 | DUBLIN CHAMBER OF COMMERCE | 7080 DONLON WAY SUITE 110 | DUBLIN | CA | 94568 | 0 |
| 86716 | DUBLIN SAN RAMON SERVICES DIST | P.O. BOX CC | DUBLIN | CA | 94568 | 2810 |
| 86735 | PANTEA KEN | 17321 W WATKINS STREET | GOODYEAR | AZ | 85338 | 0 |
| 86753 | AAA WATER SYSTEMS INC. | 970 DETROIT AVENUE SUITE D | CONCORD | CA | 94518 | 0 |
| 86780 | PLANTS BY RON | 5600 SPRING BLOSSOM STREET | BAKERSFIELD | CA | 93301 | 0 |
| 86792 | R&R REFRIGERATION | 1775 MONTEREY RD. #66A | SAN JOSE | CA | 95112 | 0 |
| 86830 | ALL KLEEN | P.O. BOX 2688 | LYNWOOD | WA | 98036 | 2688 |
| 86841 | CRAFTWORX VAGABOND WELDING SUPPLY | P.O. BOX 552 | SPRINGVILLE | UT | 84663 | 0 |
| 86916 | | 55870 YUCCA TRAIL | YUCCA VALLEY | CA | 92284 | 0 |
| 86927 | ECOFEED INC. | P.O. BOX 31089 | HONOLULU | HI | 96820 | 0 |
| 86943 | CLASSE PARTY RENTALS | REDDY Z REDDY INC. 10369 REGIS COURT | RANCHO CUCAMONGA | CA | 91701 | 0 |
| 86945 | AT&T | P.O. BOX 78522 | PHOENIX | AZ | 85062 | 0 |
| 86987 | IRON MOUNTAIN-FARM | P.O. BOX 601002 | LOS ANGELES | CA | 90060 | 0 |
| 86997 | CITY OF OCEANSIDE | 3855 MISSION AVE | OCEANSIDE | CA | 92054 | 0 |
| 87014 | CITY SIGNS | 1027 EMERALD AVENUE STE #A-3 | MODESTO | CA | 95351 | 0 |
| 87026 | DOCUSOURCE | P.O. BOX 230759 | TIGARD | OR | 97281 | 0 |
| 87029 | DEPT OF CONSUMER & BUSINESS SE | FISCAL SERVICES DIVISION P O BOX 14610 | SALEM | OR | 87309 | 4450 |
| 87056 | CHARTER COMMUNICATIONS | P.O. BOX 78063 7083 COMMERCE CIRCLE SUITE D | PHOENIX | AZ | 85062 | 8063 |
| 87070 | COFFEE MECHANICS INC. | PO BOX 3712 | PLEASANTON | CA | 94588 | 0 |
| 87080 | RETAIL DETAILS | 5970 ALCOA AVENUE | TUSTIN | CA | 92781 | 0 |
| 87148 | OFI MARKESA INTERNATIONAL | SUITE A | VERNON | CA | 90058 | 0 |

VendorMaster

| Vendor # | Name | Address | Address 2 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|
| 87161 | PRIORITY 1 ELECTRIC | 1309 SILICA AVENUE | | SACRAMENTO | CA | 95815 | 0 |
| 87178 | MACERICH LAKEWOOD LLC | DEPT 2596-5635 | | LOS ANGELES | CA | 90084 | 2596 |
| 87182 | NEAL S KEY SERVICE | 17939 CHATSWORTH STREET #511 | | GRANADA HILLS | CA | 91344 | 0 |
| 87203 | ANCHORAGE RESTAURANT SUPPLY | 2511 EAGLE STREET | | ANCHORAGE | AK | 99503 | 0 |
| 87215 | CHARTER COMMUNICATIONS | P.O. BOX 78005 | | PHOENIX | AZ | 85062 | 8005 |
| 87254 | DARLING IN L LAS VEGAS | P.O. BOX 552210 | | DETROIT | MI | 48255 | 0 |
| 87257 | COLD TECH REFRIGERATION INC | 12577 SO. 265 W. UNIT 4Z | | DRAPER | UT | 84020 | 0 |
| 87274 | ALLIED LOCK & KEY | 1122 SARATOGA AVENUE | | SAN JOSE | CA | 95129 | 3421 |
| 87286 | SHEPARD PETER | 4410 EL CAMINO REAL | SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 87295 | WASTE MANAGEMENT | RECYCLE COMPANY | P O BOX 78251 | PHOENIX | AZ | 85062 | 0 |
| 87333 | LAKEWOOD FIRE DISTRICT 2 HDQTR | PIERCE COUNTY FIRE PROTECTION | 10928 PACIFIC HWY SW | LAKEWOOD | WA | 98499 | 0 |
| 87335 | TRUGREEN-LANDCARE REGIONAL | PO BOX 100186 | | PASADENA | CA | 91189 | 0 |
| 87371 | C.A. SHORT COMPANY INC. | DAVIS HOLDINGS 10304 SPRUCE GROVE AVE | P O BOX 890151 | CHARLOTTE | NC | 28289 | 0 |
| 87372 | RECOGNITION IDEAS & CONCEPTS | | | SAN DIEGO | CA | 92131 | 0 |
| 87382 | BROADWAY SIGNS | 5941 ARCTIC BLVD. UNIT L | | ANCHORAGE | AK | 99518 | 0 |
| 87389 | GALLO SALES CO. | P O BOX 1266 | | UNION CITY | CA | 94587 | 0 |
| 87404 | PARTY PALACE INC. | 2011 WEST LINCOLN AVENUE | | YAKIMA | WA | 98902 | 0 |
| 87425 | E.J. POLATI TRUSTEE 01129988- | C/O BOREL BANK & TRUST | 160 BOVET ROAD | SAN MATEO | CA | 94402 | 0 |
| 87426 | ROGER FLORES TRUSTEE 01129988 | C/O BOREL BANK & TRUST | 160 BOVET ROAD | SAN MATEO | CA | 94402 | 0 |
| 87453 | VALLEY POWER WASH INC. | 4045 EAST WHITE ASTER STREET | | PHOENIX | AZ | 85044 | 0 |
| 87478 | ESKADEE S MOBILE SHARPENING SE | P.O. BOX 1562 | | MT. VERNON | WA | 98273 | 0 |
| 87488 | STEINER AND COMPANY | P.O. BOX 4872 | | MANCHESTER | NH | 31080 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 87522 | STORAGE WEST SELF STORAGE | LAACO LYD. 4200 NORTH HARBOR BLVD | FULLERTON | CA | 92385 | 0 |
| 87549 | CALIFORNIA BEVERAGE DELIVERY S | P.O. BOX 642709 | LOS ANGELES | CA | 90064 | 0 |
| 87556 | HAMMONS MEAT SALES INC | P O BOX 40638 | BAKERSFIELD | CA | 93384 | 6380 |
| 87569 | CITY OF PHOENIX POLICE DEPARTMENT | P O BOX 78815 | PHOENIX | AZ | 85062 | 0 |
| 87575 | SUPERIOR UNIFORM COMPANY | THE EMPIRE UNIFORM COMPANY P O BOX 932058 SUITE 201 | ATLANTA | GA | 31193 | 0 |
| 87577 | VENEGAS AMY | 4410 EL CAMINO REAL | LOS ALTOS | CA | 94022 | 0 |
| 87583 | SOUTHERN WINE & SPIRITS- N.M. | 1601 COMMERCIAL NE | ALBUQUERQUE | NM | 87102 | 0 |
| 87593 | THE WASSERSTROM COMPANY | 477 S. FRONT STREET | COLUMBUS | OH | 43215 | 0 |
| 87607 | ABRAHAM LOW LLC | 24 RAFFLES PLACE #07- 2 CLIFFORD CENTRE | SINGAPORE | 0 | 48620 | 0 |
| 87608 | THE PARTY CONNECTION INC | 1104 TIETON DRIVE C/O BLACK ANGUS STEAKHOUSE | YAKIMA | WA | 98902 | 0 |
| 87625 | CARROLL SHERRI RULLMAN S CLEANING SERVICE | 4410 EL CAMINO REAL SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 87635 | TOP NOTCH WINDOW AND GUTTER | 602 VOLTAIRE | YAKIMA | WA | 98902 | 0 |
| 87637 | CLEANING INC | 14819 50TH AVENUE WEST | EDMONDS | WA | 98026 | 4450 |
| 87638 | THE TAPMAN PK | P.O. BOX 27244 | SEATTLE | WA | 98125 | 0 |
| 87643 | KLEEN TAPS INC. | 53 STRAWBERRY PT. | BELLINGHAM | WA | 98226 | 4801 |
| 87695 | MOUNTAIN WINE DISTRIBUTING CO. | P.O. BOX 39368 | DENVER | CO | 80239 | 0 |
| 87700 | CITY OF FOLSOM | P.O. BOX 7463 | SAN FRANCISCO | CA | 94120 | 7463 |
| 87707 | PETERKIN DISTRIBUTORS INC. | 42540 KENAI SPUR HIGHWAY | KENAI | AK | 99611 | 0 |
| 87714 | DIVERSIFIED FLOORING SYSTEMS | 45 W LOUISE AVE | SALT LAKE CITY | UT | 84115 | 0 |
| 87722 | ROBERT S APPLICANCE MAINTENANCE INC. | 570-F MARINE VIEW AVENUE | BELMONT | CA | 94002 | 0 |
| 87727 | SIERRA SEAFOOD SERVICE SPECIALTIES LLC | P.O. BOX 235 | OAKHURST | CA | 93644 | 0 |

VendorMaster

| Vendor # | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 87767 | PHOENIX CITY OF (SALES TAX ON | CITY TREASURER-PRIVILEGE TAX | P O BOX 29690 | PHOENIX | AZ | 85038 | 9690 |
| 87817 | CINTAS CORPORATION | 2829 WORKMAN MILL ROAD | | WHITTIER | CA | 90601 | 0 |
| 87864 | CITY SIGN SERVICE & LIGHTING | 1518 1ST AVENUE SOUTH #6-3 | | SEATTLE | WA | 98134 | 0 |
| 87869 | DJB GAS SERVICES INC. | P O BOX 1811 | | SALT LAKE CITY | UT | 84110 | 0 |
| 87872 | CITY OF CITRUS HEIGHTS | 6237 FOUNTAIN SQUARE DRIVE | | CITRUS HEIGHTS | CA | 95621 | 0 |
| 87888 | DAN PELTOLA | 1805 GOV. STEVENS | | OLYMPIA | WA | 98501 | 0 |
| 87890 | CITY OF LAKEWOOD | STORMWATER MGMT UTILITY | P O BOX 261455 | LAKEWOOD | CO | 80226 | 0 |
| 87898 | B.C. CLEANING | 24234 13TH AVENUE SOUTH | | DES MOINES | WA | 98198 | 0 |
| 87900 | US FOODSERVICE | ALLIANT FOOD SERVICE | 2838 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | 0 |
| 87906 | COMMERCIAL PROPERTY MAINT | P.O. BOX 10122 | | ALBUQUERQUE | NM | 87184 | 0 |
| 87912 | PACIFIC WATER INC. | 200 W. HAVEN AVE. | | SALT LAKE CITY | UT | 84115 | 0 |
| 87913 | SOS SERVICEMEN OF SALT LAKE CI | P.O. BOX 18788 | | SALT LAKE CITY | UT | 84118 | 0 |
| 87918 | PROSTAR MECHANICAL SERVICES I | 1440 SOUTH STATE COLLEGE BLVD. | SUITE 4H | ANAHEIM | CA | 92806 | 0 |
| 87936 | RAM ENTERPRISES | 4833 FRONT STREET | UNIT B-311 | CASTLE ROCK | CO | 80104 | 0 |
| 87978 | LORDSBURG COMMUNICATION | THOMAS C NEILL | 422 GLENNEYERE SUITE ONE | LAGUNA BEACH | CA | 92651 | 0 |
| 88010 | COX COMMUNICATION | P.O. BOX 79171 | | PHOENIX | AZ | 85062 | 9171 |
| 88023 | BAKER COMMODITIES INC. | 4020 BANDINI BLVD | | LOS ANGELES | CA | 90023 | 0 |
| 88033 | TIME WARNER | FRMLY: ADELPHIA | P O BOX 60074 | CITY OF INDUSTRY | CA | 91716 | 7400 |
| 88034 | CITRUS HEIGHTS CHAMBER OF COMM | P O BOX 191 | | CITRUS HEIGHTS | CA | 95611 | 0 |
| 88045 | POLARIS REFRIGERATION | 3619 N. 35TH AVENUE | | PHOENIX | AZ | 85017 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 88051 | SPOKANE REGIONAL HEALTH DISTRI | 1101 W. COLLEGE AVENUE | SPOKANE | WA | 99201 | 0 |
| 88057 | JOSHUA S SWEEPING SERVICES | 15543 DEL COMBRE AVE | PARAMOUNT | CA | 90723 | 0 |
| 88058 | BLENDERS & SOFTWARE INC. | 17321 IRVINE BLVD. STE#100 | TUSTIN | CA | 92780 | 0 |
| 88063 | COMMERICAL GAS EQUIP SERVICE | P O BOX 236 | MORONGO VALLEY | CA | 92256 | 0 |
| 88067 | SAN DIEGO COUNTY | PLUMBING & DRAIN SERVICE / P O BOX 17449 | SAN DIEGO | CA | 92177 | 0 |
| 88078 | NATIONWIDE GOURMETS OF AMERICA | 3740 WEST VAN BUREN ST / SUITE 105 | PHOENIX | AZ | 85009 | 0 |
| 88113 | HARTFORD LIFE & ACCIDENT INSUR | GROUP BENEFITS DIVISION / P O BOX 8500-3690 | PHILADELPHIA | PA | 19178 | 0 |
| 88149 | LIQUIGAN  REUBEN | 1237 CANEVARI DR | ROSEVILLE | CA | 95747 | 0 |
| 88199 | RIVIERA SHOPPING CENTER LTD. | P.O. BOX 56417 | LOS ANGELES | CA | 90074 | 6417 |
| 88214 | WESTON HERZOG LLP | 500 NORTH CENTRAL AVE  STE. 65 | GLENDALE | CA | 91203 | 0 |
| 88216 | C & S FOOD EQUIPMENT SERVICES | 435 PARK STREET | SAN LEANDRO | CA | 94577 | 0 |
| 88220 | ABC LOCKSMITHS INC. | 9684 FOOTHILL BLVD | RANCHO CUCAMONGA | CA | 91730 | 0 |
| 88233 | DEPARTMENT OF LABOR & INDUSTRI | BOILER PRESSURE VESSEL SECTION / P O BOX 44410 | OLYMPIA | WA | 98504 | 0 |
| 88256 | INITIAL TROPICAL PLANTS | FRMLY RENTOKIL / P O BOX 95409 | PALATINE | IL | 60095 | 0 |
| 88275 | SPOKANE VALLEY MALL | ATTN: MALL OFFICE / 14700 E  INDIANA AVE | SPOKANE | WA | 99216 | 0 |
| 88314 | BOILER DEPOT | KAARMA PACIFIC LLC / 1440 S  STATE COLLEGE AVE  #4 | ANAHEIM | CA | 92806 | 0 |
| 88322 | MILBANK  TWEED  HADLEY & MC CL | ATTN: ACCOUNTING DEPT / 601 S  FIGUEROA STREET 30TH F | LOS ANGELES | CA | 90017 | 0 |
| 88334 | DISTINCTIVE LANDSCAPE MGMT INC | 15903 S. FRESH AIR COURT | OREGON CITY | OR | 97045 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88348 | TOPA FINANCIAL CORPORATION | 1800 AVE OF THE STARS #1400 | | LOS ANGELES | CA | 90067 | 0 |
| 88357 | CHEF DUDS /ECHEF | SMOKETREE PLAZA 300 SHAWNEE NORTH DR. STE 300 | | SUWANEE | GA | 30024 | 0 |
| 88361 | ALDRIDGE COLETTE | C/O STUART ANDERSONS | 4410 EL CAMINO REAL | LOS ALTOS | CA | 94022 | 0 |
| 88397 | BLADE RUNNERS SERVICES INC. | 7115 WEST TITAN ROAD | | LITTLETON | CO | 80125 | 0 |
| 88413 | DAVID D. BOHANNON ORGANIZATION | 60 31ST. AVENUE | | SAN MATEO | CA | 94403 | 0 |
| 88419 | RREEF REAL ESTATE INVESTMENTS | MCCARTHY RANCH MARKETPLACE | P O BOX 44000/DEPT 44585 | SAN FRANCISCO | CA | 94144 | 4585 |
| 88463 | NORTHERN CALIFORNIA FENCE COMP | 1775 E. BAYSHORE RD. | | REDWOOD CITY | CA | 94063 | 0 |
| 88470 | CONSOLIDATED DISPOSAL SVC | P.O. BOX 78010 | | PHOENIX | AZ | 85062 | 8010 |
| 88481 | ROSAURA LOPEZ - 1057 | C/O BLACK ANGUS RESTAURANT | | MONTCLAIR CAROL | CA | 91763 | 0 |
| 88488 | RIA GROUP | P.O. BOX 6159 | | STREAM | IL | 60197 | 0 |
| 88531 | JACK S CARPET & UPHOLSTERY | P.O. BOX 602092 | | SACRAMENTO | CA | 95860 | 0 |
| 88561 | ARTHUR J GALLAGHER(BONDS) | 4301 HACIENDA DRIVE | SUITE 300 | PLEASANTON | CA | 94588 | 0 |
| 88568 | THE LAMAR COMPANIES | P.O. BOX 66338 | | BATON ROUGE | LA | 70896 | 0 |
| 88597 | HAROLD JONES LANDSCAPE INC. | P.O. BOX 746 | | SIMI VALLEY | CA | 93062 | 0 |
| 88615 | QUALITY SERVICE COMPANY | 5235 W. CHARLESTON BLVD. | | LAS VEGAS | NV | 89146 | 0 |
| 88625 | LOOMIS FARGO & CO. | P.O. BOX 1300 | | HONOLULU | HI | 96807 | 0 |
| 88638 | PAUL S SAFE & LOCK | 199 CIRBY WAY #15 | | ROSEVILLE | CA | 95678 | 0 |
| 88654 | BONNEVILLE LIVESTOCK INC. | 10420 WEST 9300 NORTH | | LEHI | UT | 84043 | 0 |
| 88674 | FEDERAL DISPOSAL SERVICE | P.O. BOX 14730 | | IRVINE | CA | 92623 | 0 |
| 88704 | THE SANDMAN | P.O. BOX 478 | | GLENDALE | AZ | 85311 | 0 |

VendorMaster

| Vendor | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 88711 | ASSOC. OF FINANCIAL PROFESSION | PO BOX 64714-D | P O BOX 64714-D | BALTIMORE | MD | 21264 | 0 |
| 88735 | COBRA S UPHOLSTERY | 810 N. 15TH AVE. | | PHOENIX | AZ | 85007 | 0 |
| 88739 | PREMIUM INCORPORATED | 2644 WAIWAL LOOP | | HONOLULU | HI | 96819 | 0 |
| 88754 | AMERICAN LINEN | P.O. BOX 3084 | | SPOKANE | WA | 99220 | 0 |
| 88769 | VLA LANDSCAPING MAINT & INST. | PO BOX 57876 | | SHERMAN OAKS | CA | 91403 | 0 |
| 88773 | GRAFFITI PROOF | PO BOX 872 | | LA HABRA | CA | 90633 | 8720 |
| 88776 | ROTO ROOTER-PLEASANTON | 333 NORTH CANYONS PARKWAY | SUITE 221 | LIVERMORE | CA | 94551 | 0 |
| 88778 | MIKE RICHARDS | 7340 HAMDEN PLACE #111 | | SACRAMENTO | CA | 95842 | 0 |
| 88781 | LYNN TOMOKIYO | C/O BLACK ANGUS #1054 | 98-1262 KAAHUMANU ST | PEARL CITY | HI | 96782 | 0 |
| 88783 | GREEN VALLEY ELECTRIC | 5841 E. CHARLESTON | STE 230-350 | LAS VEGAS | NV | 89142 | 0 |
| 88785 | CONSOLIDATED ENVIRONMENTAL SER | 365 W BEDFORD AVENUE #105 | N 120 | FRESNO | CA | 93711 | 0 |
| 88821 | CONSOLIDATED IRRIGATION | DISTRICT NO. 19 | GREENACRES ROAD | GREENACRES | WA | 99016 | 0 |
| 88822 | WASTE MANAGEMENT OF SPOKANE | P.O. BOX 78251 | | PHOENIX | AZ | 85062 | 8251 |
| 88827 | AVISTA UTILITIES | 1411 E. MISSION AVE. | | SPOKANE | WA | 99252 | 1000 |
| 88843 | A.F.S. CONSTRUCTION SERVICES | P.O. BOX 110842 | | ANCHORAGE | AK | 99511 | 0 |
| 88850 | LINDSAY/ECOWATER | 1819 E. SPRAGUE AVENUE | | SPOKANE | WA | 99202 | 0 |
| 88851 | LLOYD S WINDOW WASHING | N 4705 GENOA | | OTIS ORCHARDS | WA | 99027 | 0 |
| 88852 | PLANT WORLD | 1315 N. MONROE | | SPOKANE | WA | 99201 | 0 |
| 88853 | ROTO-ROOTER SERVICE & PLUMBING | P.O. BOX 487 | | NEWMAN LAKE | WA | 99025 | 0 |
| 88860 | RICOH BUSINESS SYSTEMS | REF 24588100 | P O BOX 41601 | PHILADELPHIA | PA | 19101 | 0 |
| 88866 | SEAHURST ELECTRIC INC. | 2915 CHESTNUT STREET | | EVERETT | WA | 98201 | 0 |
| 88870 | LORI A. WENDEROFF | 4640 LANKERSHIM BLVD | SUITE 514 | NORTH HOLLYWOOD | CA | 91602 | 0 |

VendorMaster

| | | | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 88885 | STULTS DISTRIBUTING | | SPOKANE | WA | 99223 | 0 |
| 88930 | BROKEN ARROW | 4409 S. TAMPA DR. BOX 580 | TOOELE | UT | 84074 | 0 |
| 88931 | GREENFIELD MARY ANN | 4410 EL CAMINO REAL   SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 88934 | NORTHWEST BEVERAGE CONTROL | P O BOX 99 | BEAVERCREEK | OR | 97004 | 0 |
| 88940 | ANCHORAGE BUSINESS CENTER LLC | 1260 NO DUTTON AVE SUITE 27   C/O STG ASSET MANAGEMENT INC. | SANTA ROSA | CA | 95401 | 0 |
| 88849 | LAKE CITY HEATING & COOLING I | P.O. BOX 35   119 N. LITCHFIELD DRIVE | HAYDEN | ID | 83835 | 0 |
| 88886 | GOODYEAR CITY OF | P O BOX 5100 | GOODYEAR | AZ | 85338 | 0 |
| 88997 | SY VENTURES III LLC | DEPARTMENT 2194   14618 VICTORY BLVD #C | LOS ANGELES | CA | 90084 | 2194 |
| 89000 | ALERT LOCK & KEY INC. | 801 W. RIVERSIDE STE 301 | VAN NUYS | CA | 91411 | 0 |
| 89011 | SPOKANE AREA CHAMBER OF COMMER | | SPOKANE | WA | 99201 | 0 |
| 89016 | ISLAND COMMODITIES CORP | 91-269 OLAI STREET | KAPOLEI | HI | 96707 | 0 |
| 89031 | SOUTHERN WINE & SPIRITS CRESCENT CROWN | 2404 S. WILSON STREET | TEMPE | AZ | 85282 | 0 |
| 89032 | DISTRIBUTING REPUBLIC BEVERAGE - PHOENIX | 402 SOUTH 54TH PLACE | PHOENIX | AZ | 85034 | 0 |
| 89033 | | 624 N. 44TH AVENUE | PHOENIX | AZ | 85043 | 0 |
| 89050 | MONSTER INC | FILE 70104 | LOS ANGELES | CA | 90074 | 1040 |
| 89055 | CITY OF FOLSOM | 50 NATOMA STREET | FOLSOM | CA | 95630 | 2614 |
| 89086 | KRAY CABLING INC. CRESCENT MACHINE WORKS INC. | 1344 SOUTH 49TH STREET | RICHMOND | CA | 94804 | 0 |
| 89097 | ALLIED SECURITY | N 821 MONROE STREET | SPOKANE | WA | 99201 | 0 |
| 89100 | PRECISION PRESSURE WASHING | 425 W SECOND | SPOKANE | WA | 99201 | 0 |
| 89119 | CONNEMARRA MAN | 548 COSTA LANE | LINCOLN | CA | 95648 | 0 |
| 89150 | ENTERPRISES | 14635 N.E. 32ND STREET   D-307 | BELLEVUE | WA | 98007 | 0 |

VendorMaster

| Vendor # | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 89169 | LAW OFFICES OF SHERWOOD & HARD | 11812 SAN VICENTE BLVD. STE 2 | | LOS ANGELES | CA | 90049 | 0 |
| 89193 | ENVIRONMENTAL BIOTECH OF HAWAI | 1020 AUAHI ST. BLD. 5 | | HONOLULU | HI | 96814 | 0 |
| 89232 | PUBLIC STORAGE - 24445 | 2500 SANTA RITA ROAD | | PLEASANTON | CA | 94566 | 0 |
| 89245 | CHIEF MECHANICAL | 1908 D STREET | | SACRAMENTO | CA | 95811 | 1123 |
| 89292 | DRAIN PATROL | 1980 OLIVERA RD. | SUITE F | CONCORD | CA | 94520 | 0 |
| 89320 | LYNNDALE | 5302 WEST MOHAVE | | PHOENIX | AZ | 85043 | 0 |
| 89325 | A BUSINESS CORPS | 251 BALDWIN AVE. | | SAN MATEO | CA | 94401 | 0 |
| 89330 | FLOWER PATCH | 4645 SOUTH RIVERSIDE DRIVE | | MURRAY | UT | 84123 | 0 |
| 89335 | AMERICAN PRINTING AND COPY | 1100 O BRIEN DRIVE | | MENLO PARK | CA | 94025 | 0 |
| 89352 | GOLDEN EAGLE DISTRIBUTORS INC | P.O. BOX 27506 | | TUCSON | AZ | 85726 | 0 |
| 89353 | FINLEY DISTRIBUTING CO | 2104 S. EUCLID AVENUE | | TUCSON | AZ | 85713 | 0 |
| 89395 | BEAUGUREAU ZUKOWSKI & HANCOCK | 2111 EAST HIGHLAND AVENUE | SUITE 255 | PHOENIX | AZ | 85016 | 0 |
| 89414 | TEARDROP PARTNERS L.P. | ATTN: JED MAGEE GENERAL PARTN 2200 NORTH | 3189 DANVILLE BLVD STE 240 | ALAMO | CA | 94507 | 0 |
| 89424 | COLLIER GALLERY | SCOTTSDALE ROAD | SUITE G | SCOTTSDALE | AZ | 85257 | 0 |
| 89461 | M. C. LANDSCAPE SERVICE | MANUEL CRUZ | P O BOX 53035 | SAN JOSE | CA | 95153 | 0 |
| 89471 | GLACIER DESIGN SYSTEMS INC. | 5885 ENGINEER DRIVE | | HUNTINGTON BEACH | CA | 92649 | 0 |
| 89479 | CENTRAL WELDING SUPPLY | ACCOUNTS RECEIVABLE 22725 OLD CANAL | P O BOX 179 | NORTH LAKEWOOD | WA | 98259 | 0 |
| 89492 | AMERICAN GEOTECHNICAL | CCB/ONTARIO REAL ESTATE HOLDIN ROAD | DEPARTMENT #71969 | YORBA LINDA | CA | 92887 | 0 |
| 89517 | ONTARIO REAL ESTATE HOLDINGS P | P. O. BOX 64373 | | LOS ANGELES | CA | 90084 | 0 |
| 89524 | GCS SERVICE | 2217-B E. PLATTE AVENUE | | ST. PAUL | MN | 55164 | 3730 |
| 89528 | BULBS PLUS INC. | | | COLORADO SPRINGS | CO | 80909 | 0 |
| 89591 | INTERSTATE LOGOS INC. | UTAH LOGOS INC. 447 WHITEPINE DRIVE | | MURRAY | UT | 84123 | 0 |

VendorMaster

| Vendor | Name | Address 1 | Address 2 | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|---|
| 89613 | SCOTT SLOTKIN | 26741 PORTOLA PARKWAY | SUITE 1E-139 | FOOTHILL RANCH | CA | 92610 | 0 |
| 89627 | CITY OF FOUNTAIN VALLEY | BUSINES TAX DIVISION | P O BOX 8030 | FOUNTAIN VALLEY | CA | 92708 | 8030 |
| 89660 | PHOENIX VINYL SPECIALISTS | WILLIAM YONKER | 26612 S GILA PLACE | SUN LAKES | AZ | 85248 | 0 |
| 89682 | SPOKANE COUNTY UTILITIES | P.O. BOX 2355 | | SPOKANE | WA | 99210 | 2355 |
| 89696 | ROSAURA LOPEZ | 289 STILLMAN AVENUE D | | UPLAND | CA | 91786 | 0 |
| 89698 | BURTNESS SHERI | 1664 INDIAN SUMMER DRIVE | | LAS VEGAS | NV | 89123 | 0 |
| 89708 | FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PLACE | SUITE 100 3852 | FREMONT | CA | 94539 | 0 |
| 89721 | DREYER S GRAND ICE CREAM | EDY S GRAND ICE CREAM INC. | COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 0 |
| 89757 | SUPERIOR TAP | 5815 NE 18TH | | PORTLAND | OR | 97211 | 0 |
| 89763 | STEVE CRAIG | 715 COURT C | | TACOMA | WA | 98402 | 0 |
| 89769 | LITCHFIELD PARK SERVICE COMPAN | 12725 W. INDIAN SCHOOL RD. | STE D101 | AVONDALE | AZ | 85392 | 0 |
| 89770 | A T & T | P O BOX 78522 | | PHOENIX | AZ | 85062 | 0 |
| 89790 | SPOKANE AREA CONVENTION & | VISITORS BUREAU | 801 W RIVERSIDE SUITE 301 | SPOKANE | WA | 99201 | 0 |
| 89807 | GENERAL DISTRIBUTING | 13895 FIR STREET | | OREGON CITY | OR | 97045 | 0 |
| 89808 | MOUNT HOOD BEVERAGE CO. | 3601 NW YEON | | PORTLAND | OR | 97210 | 0 |
| 89865 | ARBOR WEST TREE SURGEONS | P.O. BOX 900145 | | SAN DIEGO | CA | 92190 | 0 |
| 89866 | CINTAS CORPORATION | P.O. BOX 97627 | | CHICAGO | IL | 60678 | 0 |
| 89887 | STEVE HERRES CONSTRUCTION | 268 15TH STREET | | POMEROY | WA | 99347 | 0 |
| 89912 | HAM PRODUCE AND SEAFOOD INC. | 918 BANNISTER STREET | | HONOLULU | HI | 96819 | 0 |
| 89925 | PHOENIX VINYL SPECIALISTS | 26612 S. GILA PLACE | | SUN LAKES | AZ | 85248 | 0 |
| 89935 | BAKER COMMODITIES INC. | SEATTLE DIVISION | P O BOX 58368 | SEATTLE | WA | 98138 | 0 |

VendorMaster

| 89946 | EXPLORER NEWSPAPERS | 7235 N. PASEO DEL NORTE | TUCSON | AZ | 85704 | 0 |
| 89956 | GDPD CONSULTING INC. | DBA GARY S VINYL REPAIR 408 W PINE STREET #26 | UNION GAP | WA | 98903 | 0 |
| 89967 | MACK S COMMUNICATIONS | 11305 CHEDDAR STREET | NORWALK | CA | 90650 | 0 |
| 90002 | DICKSTEIN SHAPIRO LLP | 2101 L STREET NW | WASHINGTON | DC | 20037 | 0 |
| 90006 | DUPONT FLOORING SYSTEMS | P.O. BOX 403447 | ATLANTA | GA | 30384 | 0 |
| 90024 | DARLING INTERNATIONAL INC. | P.O. BOX 552210 3461 MOMENTUM | DETROIT | MI | 48255 | 0 |
| 90034 | CASTELLANOS PETE VALLEY PROTEINS INC. | COURT | LAS VEGAS | NV | 89129 | 0 |
| 90037 | SMS SECURITY | P.O. BOX 643393 | CINCINNATI | OH | 45264 | 0 |
| 90040 | MAINTENANCE SERVI CNL NET LEASING FUNDING | 8047 INNOVATION WAY C/O CNL FINANCIAL | CHICAGO | IL | 60682 | 8000 |
| 90050 | 2001 | SERVICES LP | ATLANTA | GA | 30384 | 2800 |
| 90073 | POINT 360 - MCCADDEN | 1025 N. MCCADDEN PLACE | HOLLYWOOD | CA | 90038 | 0 |
| 90077 | COPPERSTATE BUSINESS SYSTEM | 7725 E EVANS ROAD | SCOTTSDALE | AZ | 85260 | 0 |
| 90127 | J. NOBLE BINNS | 3529 PEGASUS DRIVE DBA: MASTER SERVICES | BAKERSFIELD | CA | 93308 | 0 |
| 90130 | DION WARD | 7546 W ELM STREET | PHOENIX | AZ | 85033 | 0 |
| 90137 | AMERICAN RESIDENTIAL SERVICES | 860 RIDGE LAKE BLVD MAIL STOP A3-1860 | MEMPHIS | TN | 38120 | 0 |
| 90156 | BAY CITY SCALE INC. | 25352A CYPRESS AVENUE | HAYWARD | CA | 94544 | 0 |
| 90211 | CUTTING EDGE LAS VEGAS WATER | 509 88TH AVENUE S.W. 3651 ALI BABA LANE | OLYMPIA | WA | 98512 | 0 |
| 90226 | CONDITIONING | #101 | LAS VEGAS | NV | 89118 | 0 |
| 90227 | HOSHIZAKI WESTERN D.C. INC. | 790 CHALLENGER STREET | BREA | CA | 92821 | 0 |
| 90249 | TAMARA LICHFIELD | 7005 OROFINO DRIVE | EL DORADO HILLS | CA | 95762 | 0 |

VendorMaster

| Vendor | Name | Address 1 | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 90250 | NEWHALL-VALENCIA LOCK & KEY | 27265 CAMP PLENTY ROAD | | CANYON COUNTRY | CA | 91351 | 0 |
| 90279 | AMY CARMEN | 1450 NORTH TUSTIN AVENUE | SUITE 212 | SANTA ANA | CA | 92705 | 0 |
| 90292 | BECK S SANITATION | 35 S. 900 W | P O BOX 510521 | SALT LAKE CITY | UT | 84151 | 0 |
| 90300 | CBS OUTDOOR | FRMLY: VIACON OUTDOOR | P O BOX 33074 | NEWARK | NJ | 71880 | 0 |
| 90326 | DITTMER SCOTT | 14239 N. 42ND PLACE | | PHOENIX | AZ | 85032 | 0 |
| 90333 | TTM COMMUNICATIONS INC. | THE TELEPHONE MAN | 1490 CAMDEN AVENUE | CAMPBELL | CA | 95008 | 0 |
| 90360 | KIMCO NORTH TRUST C/O KIMCO RE | SAZM0679/LBLACAN00 BUSINESS LICENSE | 1061 N DOBSON RD STE 118 | MESA | AZ | 85201 | 0 |
| 90362 | CITY OF EL CAJON | DIVISION | 200 EAST MAIN STEET | EL CAJON | CA | 92020 | 3997 |
| 90376 | CONEJO VALLEY & KEY SERVICE | 2060 E. AVENIDA DE LOS ARBOLES | SUITE D | THOUSAND OAKS | CA | 91362 | 1376 |
| 90411 | SOUTHWEST VALLEY CHAMBER COMME | 289 N. LITCHFIELD ROAD | SUITE 100 | GOODYEAR | AZ | 85338 | 0 |
| 90420 | SANTA CLARITA VALLEY CHAMBER | 28460 AVENUE STANFORD | | SANTA CLARITA | CA | 91355 | 0 |
| 90446 | LEUNG VIRGINIA | 4410 EL CAMINO REAL SUITE 201 | | LOS ALTOS | CA | 94022 | 0 |
| 90448 | MITCH WALL | C/O BLACK ANGUS 5100 NORTH MILLER ROAD #42 | | SCOTTSDALE | AZ | 85250 | 0 |
| 90454 | HYDRA CLEANSE | BRIAN LEAP | P O BOX 6881 | AUBURN | CA | 95603 | 0 |
| 90456 | KELLY ELECTRICAL SERVICES INC | 11437 WEST I-70 FRONTAGE RD N | | WHEATRIDGE | CO | 80033 | 2101 |
| 90463 | VALENCIA WATER COMPANY | P.O. BOX 515106 | | LOS ANGELES | CA | 90051 | 5106 |
| 90464 | NEXTIRA ONE LLC | 21398 NETWORK PLACE | | CHICAGO | IL | 60673 | 1213 |
| 90476 | AIR LIQUIDE | P.O. BOX 196670 | | ANCHORAGE | AK | 99519 | 0 |
| 90478 | SUNRISE UPHOLSTERY | P.O. BOX 364406 | | NORTH LAS VEGAS | NV | 89036 | 0 |
| 90492 | MICHAEL FRYMAN REFRIGERATION | 23240 SAGELAND DRIVE | | RAMONA | CA | 92065 | 4099 |
| 90494 | NATIONAL BY-PRODUCTS | P.O. BOX 16372 | | DENVER | CO | 80216 | 0 |

VendorMaster

| ID | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 90499 | MAJESTIC MEAT CO. | 115 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 84115 | 0 |
| 90512 | ""ON THE JOB"" SERVICES | CHARLIES PROPERTY RESCUE | 1 WEST MAYFLOWER AVE | NORTH LAS VEGAS | NV | 89030 | 0 |
| 90516 | RUBEN GONZALEZ | GB LANDSCAPING | 11205 W LOWER BUCKEYE ROAD | TOLLESON | AZ | 85353 | 0 |
| 90526 | JIM THOMASSON | THOMASSON WINDOW CLEANING INC | P O BOX 873 | MEADOW VISTA | CA | 95722 | 0 |
| 90529 | LOS ANGELES COUNTY-PUBLIC WOR | CASHIER UNIT | | ALHAMBRA | CA | 91802 | 0 |
| 90541 | D&S UPHOLSTERY LLC COMMERCIAL SERVICES | 37660 TIMBER STREET | P O BOX 1460 | NEWARK | CA | 94560 | 0 |
| 90545 | UNLIMITED | P.O. BOX 6587 | | LANCASTER | CA | 93539 | 0 |
| 90547 | SPOKANE COUNTY TREASURER | P.O. BOX 199 | | SPOKANE | WA | 99210 | 0 |
| 90549 | IMPACT BUSINESS PRODUCTS | 8115 E. UPRIVER DRIVE | | SPOKANE | WA | 99212 | 0 |
| 90561 | CITY TREASURER-COLLECTION DIVI | P.O. BOX 129039 | | SAN DIEGO | CA | 92112 | 9039 |
| 90569 | CALIFORNIA-AMERICAN WATER COMP | P.O. BOX 7150 | | PASADENA | CA | 91109 | 0 |
| 90585 | SOUTH BAY BEVERAGE | P.O. BOX 21288 | | SAN JOSE | CA | 95151 | 0 |
| 90595 | SWANSON S REFRIGERATION | W 520 MAIN | | SPOKANE | WA | 99201 | 0 |
| 90605 | CITY OF LAS VEGAS BUSINESS LIC | DEPART OF FINANCE & BUSINESS S | P O BOX 52799 | PHOENIX | AZ | 85072 | 0 |
| 90610 | ERIC STAUSS TRUSTEE | C/O FOLSOM AUBURN EXEC CNTR | 10411 OLD PLACERVILLE STE#220 | SACRAMENTO | CA | 95827 | 0 |
| 90659 | LYNN M. DAVIS | DBA THE TAPMAN 6146 NORTH 35TH STREET | P O BOX 232 AVENUE, SUITE 101 | RYDERWOOD | WA | 98581 | 2320 |
| 90676 | ANDERSON LOCK & SAFE LLC | | | PHOENIX | AZ | 85017 | 0 |
| 90686 | HIGH SCHOOL POSTERS LLC | P.O. BOX 5263 | | ENGLEWOOD | CO | 80155 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 90699 | BURTON M. SAFT ACCT.#82169590 | C/O T.D. WATERHOUSE C/O BLACK ANGUS HDQTRS. | SAN DIEGO | CA | 92191 | 0 |
| 90715 | SHERRI ACHTEN | 4410 EL CAMINO REAL STE #201 | LOS ALTOS | CA | 94022 | 0 |
| 90725 | ALL SEASONS WINDOW CLEANING | 1317 E. MORTON STREET | TACOMA | WA | 98404 | 0 |
| 90751 | CORPORATION SERVICE COMPANY | P.O. BOX 13397 | PHILADELPHIA | PA | 19101 | 0 |
| 90760 | ADOBE STORAGE SOLUTIONS | 2818 W. DEER VALLEY ROAD | PHOENIX | AZ | 85027 | 0 |
| 90783 | SMITH MARC | 2288 ROLLING RIDGE ROAD | CHULA VISTA | CA | 91914 | 0 |
| 90809 | JOHN S. WHIPPLE OR JOAN B. WHIPPLE | AS TRUSTEES 11 YALE COURT | COTO DE CAZA | CA | 92679 | 0 |
| 90816 | ID MEDIA | 8687 MELROSE AVENUE | WEST HOLLYWOOD | CA | 90069 | 0 |
| 90820 | TAVES WILLIAM | ATTN: DANA HAMDAN C/O STUART ANDERSON S 4410 EL CAMINO REAL - STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 90835 | MIDWEST PRODUCTS | 5310 DERRY AVENUE SUITE L | CORNELL | CA | 91301 | 0 |
| 90845 | COMMERCIAL GASKETS | P.O. BOX 61115 | HONOLULU | HI | 96839 | 0 |
| 90846 | YEAR ROUND | P.O. BOX 11841 | DENVER | CO | 80211 | 0 |
| 90880 | TESSER INC. | 121 2ND STREET 7TH FLOOR | SAN FRANCISCO | CA | 94105 | 0 |
| 90934 | ROOTER 2000 | P.O. BOX 40111 | MESA | AZ | 85274 | 0 |
| 90972 | BAY AREA DATA SUPPLY INC. | 525 DEL REY AVENUE STE. G | SUNNYVALE | CA | 94085 | 3515 |
| 91014 | GARY MERRILL | C/O BLACK ANGUS 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 91022 | NEVADA COMPRESSED GAS & EQUIPMENT INC. | 1820 WESTERN AVENUE | LAS VEGAS | NV | 89102 | 0 |
| 91024 | ROSAURA LOPEZ | 289 STILLMAN AVENUE D | UPLAND | CA | 91786 | 0 |
| 91026 | PRIDES LAWN CARE | 2714 CEDERWOOD AVENUE | BELLINGHAM | WA | 98225 | 0 |
| 91032 | ARIZONA SENIOR WORLD NEWSPAPER | C/O FIRST COMMUNITY FINANCIAL P O BOX 16006 | PHOENIX | AZ | 85011 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 91039 | FOLSOM BROADSTONE INC. FY3521 | P.O. BOX 6149 | HICKSVILLE | NY | 11802 | 6149 |
| 91046 | HAL S CONSTRUCTION INC. | 20666 S. MOLALLA AVENUE | OREGON CITY | OR | 97045 | 0 |
| 91052 | BILL S LOCK & KEY INC. | 4200 WYOMING NE | ALBUQUERQUE | NM | 87111 | 0 |
| 91058 | MY OFFICE PRODUCTS.COM | PARTNERS IN BUSINESS INC. P O X 306003 | NASHVILLE | TN | 37230 | 0 |
| 91063 | SPRINT PCS | P.O. BOX 79357 | CITY OF INDUSTRY | CA | 91716 | 0 |
| 91065 | TEXAS BRAND RIBS | P.O. BOX 35 | FREDERICKS BURG | IN | 47120 | 0 |
| 91066 | FNF CAPITAL INC. | 7701 FRANCE AVENUE SOUTH SUIT | EDINA | MN | 55435 | 0 |
| 91071 | BDA ENGINEERS | 8603 EAST ROYAL PALM STE 200 | SCOTTSDALE | AZ | 85258 | 0 |
| 91086 | PEAK REFRIGERATION INC. | 3395 W. MONMOUTH AVENUE | ENGLEWOOD | CO | 80110 | 0 |
| 91090 | MATT BOWMAN | 1345 CHEMICAL | DALLAS | TX | 75207 | 0 |
| 91091 | WHITTWOOD MERCHANTS ASSOCIATI | 15608 WHITTWOOD LANE | WHITTIER | CA | 90603 | 0 |
| 91093 | GOLDEN DRAGON PATROL | 5601 28 STREET | SACRAMENTO | CA | 95824 | 0 |
| 91096 | SHADE S WINDOW & MINI-BLIND CL | SWC INC. P O BOX 482 23875 MADISON STREET | PLYMOUTH | CA | 95669 | 0 |
| 91098 | PACIFIC COAST GLOVE & SAFETY | BUYCARTRIDGES.COM | TORRANCE | CA | 90505 | 0 |
| 91112 | VALLEJO LOCK & KEY | DENNIS MCCONAUGHEY 1523 TENNESSEE STREET | VALLEJO | CA | 84590 | 0 |
| 91114 | SOUND BEVERAGE DISTRIBUTORS | 3901 AIRPORT WAY | BELLINGHAM | WA | 98226 | 0 |
| 91124 | CROWN DISTRIBUTING CO | 17117 59TH AVENUE NE | ARLINGTON | WA | 98223 | 0 |
| 91130 | H2O TO GO | 4345 WEST TOMPKINS AVENUE | LAS VEGAS | NV | 89103 | 0 |
| 91131 | ROOFUSA | 3401 W. ADAMS | PHOENIX | AZ | 85009 | 0 |
| 91133 | WALLACE COMMERCIAL PRESS | P.O. BOX 730165 | DALLAS | TX | 75373 | 0 |

VendorMaster

| Number | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 91144 | JET-SET CLEANING | 24821 HALFDOME COURT | MURRIETTA | CA | 92562 | 0 |
| 91159 | AMERICAN LABOR LAW COMPANY | 1211 MOUNTAIN VIEW CIRCLE | AZUSA | CA | 91702 | 0 |
| 91178 | SYSTEMS SERVICES OF AMERICA I | FRMLY: MCCABE S QUALITY FOODS 17600 N E SAN RAFAEL | PORTLAND | OR | 97230 | 0 |
| 91206 | THE ODOM CORPORATION | P.O. BOX 84044 | SEATTLE | WA | 98124 | 8444 |
| 91218 | CLEAN WATER SYSTEMS NORTHWEST | 16305 64TH STREET EAST | SUMNER | WA | 98390 | 0 |
| 91220 | KADAR DEBBIE | 401 BURDETTE CR. 4200 82ND STREET | WOODLAND PARK | CO | 80863 | 0 |
| 91224 | ACME PLUMBING & DRAIN | STE.E | SACRAMENTO | CA | 95826 | 0 |
| 91227 | OLYMPIC EAGLE DISTRIBUTORS | 1101 NORTH LEVEE ROAD | PUYALLUP | WA | 98371 | 0 |
| 91231 | US FOODSERVICE-DENVER | ATTN: PHIL WHITCRAFT CREDIT M 11955 EAST PEAKVIEW AVENUE | CENTENNIAL | CO | 80111 | 0 |
| 91232 | PRICEWATERHOUSECOOPERS LLP | P.O. BOX 31001-0068 ATTN: LEON SCHNEIDER | PASADENA | CA | 91110 | 0 |
| 91235 | MALL RING MAGIC LLC | 9530 ELDER CREEK ROAD | BEVERLY HILLS | CA | 90211 | 0 |
| 91236 | CARSON LANDSCAPE INDUSTRIES | 8383 WILSHIRE BLVD SUITE 510 | SACRAMENTO | CA | 95829 | 0 |
| 91237 | ALASKA DISTRIBUTORS CO. | 4201 6TH AVENUE | SEATTLE | WA | 98108 | 0 |
| 91253 | BURNEY S COMMERCIAL SERVICE I | 528 MOKAUEA STREET | HONOLULU | HI | 96819 | 0 |
| 91255 | SIGN-A-RAMA | 855 REDWOOD STREET | VALLEJO | CA | 94590 | 0 |
| 91261 | CENTRAL SUPPLY CO. | 30410 PENROD DRIVE | AGOURA HILLS | CA | 91301 | 0 |
| 91262 | RESCUE ROOTER | ARS P O BOX 27446 | SALT LAKE CITY | UT | 84127 | 0 |
| 91263 | TRIETSCH JOE | C/O BLACK ANGUS HQ 2501 EAST VALLEY 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 91267 | K & L DISTRIBUTORS | ROAD #100 DBA ALASKAN GAME | RENTON | WA | 98055 | 0 |
| 91268 | BLUE MOON | P O BOX 94006 | SEATTLE | WA | 98124 | 0 |

Page 76

VendorMaster

| Vendor No. | Name | Address | City | State | Zip | | |
|---|---|---|---|---|---|---|---|
| 91269 | DESERT MEATS & PROVISIONS | P.O. BOX 98680 | LAS VEGAS | NV | 89193 | 0 | |
| 91287 | ALL WEATHER STORAGE | P. O. BOX 2434 | YAKIMA | WA | 98907 | 0 | |
| 91289 | PRESTIGE EVENT SECURITY | 5132 N. PALM AVENUE #120 | FRESNO | CA | 93704 | 0 | |
| 91297 | GET 1 FREE MAGAZINE | 5776 RUFFIN ROAD FRMY: RAINDANCE | SAN DIEGO | CA | 92123 | 0 | 1013 |
| 91299 | INTERCALL | DEPT 1261 COMMUNICATIONS | DENVER | CO | 80256 | 0 | |
| 91305 | AFFORDABLE SELF STORAGE IN PUY | SKOL PROPERTIES & INVESTMENTS 3501 11TH STREET PL SW | PUYALLUP | WA | 98373 | 0 | |
| 91306 | DANNY THOMAS PRO-CLEAN | 32432 42ND PLACE S. | AUBURN | WA | 98001 | 0 | |
| 91307 | JAMES R COBLE | THE TAPMAN CO 9718 RIDGEWAY DRIVE | GIG HARBOR | WA | 98332 | 0 | |
| 91318 | FLORES GREASE COMPANY | P.O. BOX 5371 | SHERMAN OAKS | CA | 91413 | 0 | |
| 91319 | LOS ANGELES COUNTY DEPART OF H | FISCAL SERVICES 5555 FERGUSON DRIVES #100-50 | COMMERCE | CA | 90022 | 0 | |
| 91321 | CLARK COUNTY HEALTH DEPARTMENT | P.O. BOX 9825 2000 FORT VANCOUVER WAY | VANCOUVER | WA | 98666 | 0 | |
| 91325 | CITY OF BELLINGHAM | POLICE DEPARTMENT 505 GRAND AVENUE | BELLINGHAM | WA | 98225 | 0 | |
| 91326 | RON ZIMMER GAGE VAN HORN & ASSOC. INC. | 601 ZIMMERMAN ROAD | YAKIMA | WA | 98908 | 0 | |
| 91328 | QWEST COMMUNICATIONS | P.O. BOX 16263 | LUBBOCK | TX | 79490 | 0 | |
| 91331 | | BUSINESS SERVICES P O BOX 856169 | LOUISVILLE | KY | 40285 | 0 | 6169 |
| 91341 | SERVICE FIRST | 42208 WASHINGTON STREET STE#16 | BERMUDA DUNES | CA | 92201 | 0 | |
| 91353 | SAN DIEGO SCALE INC. | 4510 FEDERAL BLVD. | SAN DIEGO | CA | 92102 | 0 | 0 |
| 91355 | ACTION DOOR REPAIR CORPORATION | CITY OF INDUSTRY 5420 MALABAR STREET | HUNTINGTON PARK | CA | 90255 | 0 | |
| 91361 | SPELLBOUND | PMB 400 3419 VIA LIDE | NEWPORT BEACH | CA | 92663 | 0 | |
| 91388 | RAY MORGAN COMPANY | RMC 3131 ESPLANADE | CHICO | CA | 95973 | 0 | |
| 91389 | KERN S WATER TREATMENT | 12081 W. ALAMEDA PARKWAY #501 | LAKEWOOD | CO | 80228 | 0 | |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 91399 | L.A. RECORDS MANAGEMENT INC. | 15624 ROXFORD STREET | SYLMAR | CA | 91342 | 0 |
| 91413 | GREATER BAKERSFIELD CONVENTION & VISITORS BUREAU | 515 TRUXTUN AVENUE | BAKERSFIELD | CA | 93301 | 0 |
| 91414 | SKYTEL | P.O. BOX 70849 | CHARLOTTE | NC | 28272 | 0 |
| 91415 | WESTERN ROOFING COMPANY INC. | 3705 IRONGATE ROAD | BELLINGHAM | WA | 98226 | 0 |
| 91416 | SPOKANE CASH REGISTER INC. | 2823 N. MONROE | SPOKANE | WA | 99205 | 0 |
| 91421 | SPOKANE MALL L.L.C. | P.O. BOX 62216 | BALTIMORE | MD | 21264 | 2216 |
| 91432 | A-1 COMMERCIAL CLEAN INC. | P.O. BOX 9628 | SPOKANE | WA | 99209 | 0 |
| 91440 | WATER TEC OF TUCSON INC. AMERIGUARD MAINTENANCE | 350 E. IRVINGTON ROAD | TUCSON | AZ | 85714 | 2822 |
| 91441 | SVC LL | P.O. BOX 12486 | FRESNO | CA | 93778 | 0 |
| 91449 | COMCAST | P.O. BOX 34744 | SEATTLE | WA | 98124 | 1744 |
| 91450 | CITY OF CHANDLER | PRIVILEGE TAX MAILSTOP 701 P O BOX 15001 | CHANDLER | AZ | 85244 | 5001 |
| 91451 | CHUGACH SEWER & DRAIN | PO BOX 210670 | ANCHORAGE | AK | 99521 | 0 |
| 91453 | PACIFIC COAST ELECTRICAL CONTR | 4504 GATESHEAD BAY 200 WEST 34TH AVENUE #1039 | OXNARD | CA | 93035 | 0 |
| 91459 | DR. VINYL OF ANCHORAGE | 601 E. 45TH AVENUE | ANCHORAGE | AK | 99503 | 0 |
| 91467 | CAM SERVICES | 4330 SAN GABRIEL RIVER PKWY | DENVER | CO | 80216 | 0 |
| 91471 | SC BEVERAGE INC. | | PICO RIVERA | CA | 90660 | 1837 |
| 91480 | DWINELLS ACCERIS COMMUNICATIONS | 1112 E. NOB HILL BLVD | YAKIMA | WA | 98901 | 0 |
| 91484 | SOLUTIO | WORLDXCHANGE 1402 PUYALLUP P O BOX 641655 | PITTSBURGH | PA | 15264 | 0 |
| 91488 | MARINE VIEW BEVERAGE-SUMNER | 3333 NEW HYDE STREET | SUMMER | WA | 98390 | 0 |
| 91491 | PAN PACIFIC RETAIL PROPERTIES | ATTN: JOAN BYKOFSKY PARK ROAD | HYDE PARK PALM | NY | 11042 | 0 |
| 91494 | CLASSIC PARTY RENTALS | 75-060 MAYFAIR DRIVE | DESERT | CA | 92211 | 0 |
| 91495 | FIRST AID & SAFETY 2000 | P.O. BOX 472076 | AURORA | CO | 80047 | 0 |

VendorMaster

| | Name | Address 1 | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 91499 | CITY AND COUNTY OF HONOLULU | ALARM TRACKING SECTION | 848 SOUTH BERETANIA ST STE 3 | HONOLULU | HI | 96813 | 0 |
| 91502 | BAKERSFIELD MAGAZINE INC. | 1601 NEW STINE ROAD STE #200 | | BAKERSFIELD | CA | 93309 | 0 |
| 91510 | COLUMBIA DIST. OF SEATTLE | DEPT 161 | BOX 34935 | SEATTLE | WA | 98124 | 1935 |
| 91511 | BRIXEY CORP | 13030 INGLEWOOD AVENUE STE 20 | | HAWTHORNE | CA | 90250 | 0 |
| 91530 | HOLLEY ALBERTSON POLK P.C. | 1667 COLE BOULEVARD SUITE 100 | | GOLDEN | CO | 80401 | 0 |
| 91531 | GEYSER BEVERAGE CO. | 332 WRIGHT BROTHERS AVENUE | | LIVERMORE | CA | 94551 | 0 |
| 91538 | TRUGREEN LANDCARE #6255 | P.O. BOX 100186 | | PASADENA | CA | 91189 | 0 |
| 91539 | KERN VENTS | 260 FULLER STREET | | SHAFTER | CA | 93263 | 0 |
| 91541 | SIERRA PACIFIC RECYCLING | 501 BRAGATO ROAD | | SAN CARLOS | CA | 94070 | 0 |
| 91545 | PITNEY BOWES BANK INC. | RESERVE ACCOUNT | 5101 INTERCHANGE WAY | LOUISVILLE | KY | 40229 | 0 |
| 91548 | ENVIRONMENTAL PRESSURE WASHING | P.O. BOX 3715 | | FULLERTON | CA | 92834 | 0 |
| 91550 | SHRED-IT SAN JOSE | 350 HATCH DRIVE ATTN: PAYMENT PROCESS | | FOSTER CITY | CA | 94404 | 0 |
| 91553 | TOYOTA FINANCIAL SERVICES | P O BOX 15012 | | CHANDLER | AZ | 85244 | 0 |
| 91554 | FORM GUILD INC. | 34102 VIOLET LANTERN | | DANA POINT | CA | 92629 | 0 |
| 91558 | R.C. MERRILL | P.O. BOX 1843 | | GILBERT | AZ | 85299 | 0 |
| 91569 | BRAVO SALES INC. | P.O. BOX 7217 | | ALBUQUERQUE | NM | 87194 | 0 |
| 91584 | COMMERCIAL LIGHTING & ELECTRIC | 999 VALLEJO ST. | | DENVER | CO | 80204 | 0 |
| 91597 | TOYOTA FINANCIAL SERVICES | P.O. BOX 4102 | | CAROL STREAM | IL | 60197 | 0 |
| 91602 | PANE IN THE GLASS | P.O. BOX 2767 | | LIVERMORE | CA | 94551 | 0 |

VendorMaster

| Vendor # | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 91609 | RUBEN GONZALEZ | DBA RUBEN S SECURITY | 9145 CORBIN AVENUE | NORTHRIDGE | CA | 91325 | 0 |
| 91617 | VEHRS INC. | 3808 N. SULLIVAN ROAD BUILDING 11 | | SPOKANE | WA | 99216 | 0 |
| 91619 | A ALL-PRO INC. | 14522 N.E. NORTH | | WOODENVILLE | WA | 98072 | 0 |
| 91629 | GARDENSIDE LTD. | 999 ANDERSEN DRIVE | | SAN RAFAEL | CA | 94901 | 0 |
| 91642 | ALLIED WASTE SERVICES #864 | SALT LAKE CITY UTAH | P O BOX 78829 | PHOENIX | AZ | 85062 | 8829 |
| 91649 | MILO S LOCKSMITH CO. INC. | 121 EAST MAIN | | PUYALLUP | WA | 98372 | 0 |
| 91651 | MAUREEN G. AMENDA DESIGNS | 5046 EAST REDFIELD ROAD | | SCOTTSDALE | AZ | 85254 | 0 |
| 91653 | FRIENDLY DISTRIBUTORS INC. | 101 EAST MARINE VIEW DR | | EVERETT | WA | 98201 | 1255 |
| 91657 | SCRIP ADVANTAGE INC. | 4273 W. RICHERT #110 | | FRESNO | CA | 93722 | 0 |
| 91660 | CITY OF CHANDLER | UTILITY STATEMENT | 55 N ARIZONA PLACE SUITE 105 | CHANDLER | AZ | 85225 | 0 |
| 91674 | HONOLULU RECOVERY SYSTEMS INC | P.O. BOX 30490 | | HONOLULU | HI | 96820 | 4900 |
| 91677 | NEWCAL INDUSTRIES | 3266 BUSKIRK AVENUE FRMLY: ABC LONG DISTANCE | | PLEASANT HILL | CA | 94523 | 0 |
| 91682 | AT&T LONG DISTANCE | | P O BOX 5017 | CAROL STREAM | IL | 60197 | 5017 |
| 91693 | TOM TAYLOR | P.O. BOX 146 | | ACTON | CA | 93510 | 0 |
| 91707 | PRO-EDGE KNIFE | 7431 MISSION GORGE ROAD | | SAN DIEGO | CA | 92120 | 0 |
| 91713 | EXTRA SPACE STORAGE - MODESTO | FRMLY: SUPER SELF STORAGE | 1533 CUMMINS DRIVE | MODESTO | CA | 95358 | 0 |
| 91714 | 1-800-CONFERENCE(R) | AN SBC AND CONFERENCE PLUS INC | P O BOX 5075 | SAGINAW | MI | 48605 | 0 |
| 91717 | AVIPRO INC | BIRD CONTROL PROFESSIONALS | P O BOX 1529 | AGOURA HILLS | CA | 91376 | 0 |
| 91719 | PACIFIC COAST AIR CONDITIONING | 1785 LOCUST ST. SUITE #8 | | PASADENA | CA | 91106 | 0 |
| 91726 | SANTAN FESTIVAL LLC | DBA CHANDLER FESTIVAL | P O BOX 52659 | PHOENIX | AZ | 85072 | 0 |