VendorMaster

| Vendor # | Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|
| 91728 | MAY MECHANICAL | FILE 30541, P O BOX 60000 | SAN FRANCISCO | CA | 94160 | 0 |
| 91729 | COLLINS & AIKMAN FLOORCOVERING | DBA A TANDUS GROUP COMPANY, P O BOX 100756 | ATLANTA | GA | 30384 | 7560 |
| 91732 | HSM - STANLEY | STANLEY CONVERGENT SECURITY, DEPT CH 10651 | PALATINE | IL | 60055 | 0 |
| 91736 | CENTER MEAT | 344 CLIFFWOOD PARK | BREA | CA | 92821 | 0 |
| 91737 | TURNER DEAN | 3830 W 118TH STREET | HAWTHORNE | CA | 90250 | 3208 |
| 91738 | READ PRODUCTS INC. | 3615 15TH AVENUE WEST | SEATTLE | WA | 98119 | 0 |
| 91739 | CUSTOM PURE THE WATER STORE | 1514 N.E. 179TH STREET | SEATTLE | WA | 98155 | 0 |
| 91762 | TOUCH OF GLASS | 80 W. SAN PEDRO AVENUE | GILBERT | AZ | 85233 | 0 |
| 91771 | MONTCLAIR DEVELOPMENT LLC | C/O URBAHNS COMPANIES INC., 280 EAST 96TH STREET SUITE 25 | INDIANAPOLIS | IN | 46240 | 0 |
| 91774 | DESERT WASTE & RECYCLING | P.O. BOX 10400 | GLENDALE | AZ | 85318 | 4000 |
| 91775 | BULLDOG CARPET & UPHOLSTERY | 4400 W. PLANTATION STREET | TUCSON | AZ | 85741 | 0 |
| 91779 | SOUND MARKETING INC. | 10317 QUARAI AVENUE NE | ALBUQUERQUE | NM | 87111 | 0 |
| 91782 | COURTESY GLASS & MIRROR CO. IN | 17306 WOODRUFF AVENUE | BELLFLOWER | CA | 90706 | 0 |
| 91784 | RRAM MAINTENANCE | RANDY BRITT, 5235 E 128TH DRIVE | THORNTON | CO | 80241 | 0 |
| 91794 | SEW BEE IT EMBROIDERY | DAVID LEE PALAGYI, 4344 E LA PALMA AVENUE | ANAHEIM | CA | 92807 | 0 |
| 91803 | CENTRO WATT PROPERTY OWNER II | GATEWAY PLAZA, DEPARTMENT 9185 | LOS ANGELES | CA | 90084 | 9185 |
| 91804 | CENTRO WATT PROPERTY OWNER I | MIRA MESA MALL, DEPARTMENT 9196 | LOS ANGELES | CA | 90084 | 9196 |
| 91810 | THE PINT SIZE CORPORATION | 99-1287 WAIUA PLACE | AIEA | HI | 96701 | 0 |
| 91811 | UBS | UNITA BUSINESS SYSTEMS, DEPARTMENT 1293 | DENVER | CO | 80291 | 0 |

VendorMaster

| Vendor | Name | Address | Address 2 | PO Box | City | State | Zip | Amt 1 | Amt 2 |
|---|---|---|---|---|---|---|---|---|---|
| 91817 | CERTIFIED BACKFLOW TESTING ALL VALLEY ENVIRONMENTAL INC. | 1410 235TH PLACE SE | | | SAMMAMISH | WA | 98075 | | 8175 |
| 91821 | | P.O. BOX 11006 | | | FRESNO | CA | 93771 | | 0 |
| 91824 | MOHAWK FACTORING INC. | LEES CARPET | FILE 56502 | | LOS ANGELES | CA | 90074 | | 0 |
| 91825 | R.Z. PUMP & SERVICE | P.O. BOX 1736 | | | CHANDLER | AZ | 85244 | | 0 |
| 91826 | BALL MICHAEL | 30144 WEST MULBERRY DR. | | | BUCKEYE | AZ | 85326 | | 0 |
| 91831 | INN ROOM GUIDES | P.O. BOX 4097 C/O HACIENDA | | | MODESTO | CA | 95352 | | 0 |
| 91832 | BIT INVESTMENT ELEVEN LP | CROSSINGS 4623 MCHENRY | | P O BOX 915191 | DALLAS | TX | 75391 | | 5191 |
| 91836 | CLASSIC PARTY RENTALS | AVENUE | | | MODESTO | CA | 95336 | | 0 |
| 91838 | HART HANKS SHOPPERS PENNYSAVERS | | | P O BOX 1149 | BREA | CA | 92822 | | 0 |
| 91840 | CANON BUISNESS SOLUTIONS | P.O. BOX 100924 | | | PASADENA | CA | 91189 | | 0 |
| 91842 | VALLEJO CHAMBER OF COMMERCE | 427 YORK STREET | | | VALLEJO | CA | 94590 | | 6021 |
| 91844 | BUSY "D" PUMPING INC. | 3255 E. DISTRICT STREET | | | TUCSON | AZ | 85714 | | 0 |
| 91849 | RAY S MAINTENANCE | 3600 WEST ORANGE GROVE ROAD | | | TUCSON | AZ | 85741 | | 0 |
| 91851 | FOOTHILLS MECHANICAL | P.O. BOX 51233 | | | PHOENIX | AZ | 85076 | | 0 |
| 91853 | WANG ELECTRIC INC. | 4107 E. WINSLOW AVENUE SUITE | | | PHOENIX | AZ | 85040 | | 0 |
| 91857 | SONORAN ENVIRONMENTS | P.O. BOX 25218 | | | SCOTTSDALE | AZ | 85255 | | 0 |
| 91858 | ABLE LOCKSMITHS | 511 E. NORTHERN LIGHTS BLVD. | | | ANCHORAGE | AK | 99503 | | 0 |
| 91875 | STARBRIDGE HRG | DIVISION OF THE MEGA LIFE & HE | | P O BOX 37887 | PHOENIX | AZ | 85021 | | 0 |
| 91878 | BETTER RENTS | 14951 MORAN STREET | | | WESTMINSTER | CA | 92683 | | 0 |
| 91879 | ANDERSON PARTY RENTAL | 115 W. ASH AVENUE | | | BURBANK | CA | 91502 | | 0 |
| 91890 | COE S GLASS CO. | 15532 CRENSHAW BLVD. | | | GARDENA | CA | 90249 | | 0 |

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 91899 | DANIEL SAPARZADEH | C/O FOUNTAIN VALLEY CENTER, 11950 SAN VICENTE BLVD STE 2 | LOS ANGELES | CA | 90049 | 0 |
| 91900 | FARHAD YAZDINIAN | C/O FOUNTAIN VALLEY CENTER, 11950 SAN VICENTE BLVD STE 2 | LOS ANGELES | CA | 90049 | 0 |
| 91908 | PCS1 | PACIFIC CENTREX SERVICES, 6855 TUJUNGA AVENUE | NORTH HOLLYWOOD | CA | 91605 | 0 |
| 91909 | NETIFICE COMMUNICATIONS INC. | DEPT LA 22231 | PASADENA | CA | 91185 | 0 |
| 91915 | SUN LIFE ASSURANCE CO - ANC | SORT 3010, P O BOX 4655 100 N | TERRELL STREAM | IL | 60197 | 0 |
| 91916 | FRANK AND/OR DEBORAH HSU | BANK OF AMERICA 03430-10761, LARCHMENT BLVD | LOS ANGELES | CA | 90004 | 0 |
| 91920 | CARLSON S VACUUM CLEANER & | SEWING MACHINE CENTER, 5456 CAILIFORNA AVENUE | BAKERSFIELD | CA | 93309 | 0 |
| 91921 | A RENTAL CONNECTION | 21300 DEERING COURT | CANOGA PARK | CA | 91304 | 0 |
| 91922 | DAVID HANKS SERVICES LLC OPTION 1 STAFFING | 20555 E. 152ND AVENUE | BRIGHTON | CO | 80603 | 0 |
| 91928 | SERVICES IN | 4600 EL CAMINO REAL SUITE 21 | LOS ALTOS | CA | 94022 | 0 |
| 91929 | MARSHALL GORDON PHOTOGRAPHY | 2325 THIRD STREET #212 | SAN FRANCISCO | CA | 94107 | 0 |
| 91933 | GATEWAY CENTER RETAIL LLC | C/O WILLIAM E. BUTLER RECEIVE C/O JOMAR ASSOCIATION, P O BOX 21469 | SPOKANE | WA | 99201 | 0 |
| 91935 | SUPERTITION SPRINGS HOA | SERVICES, P O BOX 60188 | PHOENIX | AZ | 85082 | 1880 |
| 91961 | ANA REYES | 7532 TULARE STREET | BUENA PARK | CA | 90621 | 0 |
| 91963 | THE MOVE MANAGEMENT CENTER | 1650 BOREL PLACE #203 | SAN MATEO | CA | 94402 | 3508 |
| 91966 | PROFESSIONAL POOL SERVICE | 31668 PIO PICO ROAD | TEMECULA | CA | 92592 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 91967 | FOSTER FARMS DAIRY | FRMLY: PATRICK CERVELLI DIST 1422 FOOTHILL ROAD | FRESNO | CA | 93701 | 0 |
| 91968 | SHOWROOM FINISH | 264 N PALM | RENO | NV | 89511 | 0 |
| 91976 | DAN S SERVICE INC. | 1515 SEASHORE DRIVE | TACOMA | WA | 98465 | 0 |
| 91984 | MARTIN CORRO | MARTIN S LANDSCAPE AND MAINTENANCE 1401 KINGSBURY AVE | MODESTO | CA | 95350 | 0 |
| 91999 | DAVIDSON-MACRI SWEEPING INC. | 12020 SE 32ND STREET SUITE 4 | BELLEVUE | WA | 98005 | 0 |
| 92009 | UNITED PARCEL SERVICE | P.O. BOX 7247-0244 | PHILADELPHIA | PA | 19170 | 0 |
| 92011 | GREATER RIVERSIDE CHAMBERS | OF COMMERCE 3985 UNIVERSITY AVENUE | RIVERSIDE | CA | 92501 | 0 |
| 92014 | BEEBE PLUMBING SERVICES LLC | 19155 N. 83RD AVENUE | PEORIA | AZ | 85382 | 0 |
| 92015 | CONFETTI PARTY RENTALS | 2522 N. GRAND AVENUE | SANTA ANA | CA | 92705 | 0 |
| 92018 | HORIZON BEVERAGE COMPANY | P.O. BOX 23403 | OAKLAND | CA | 94623 | 0 |
| 92022 | ARCTIC OFFICE PRODUCTS | 100 W. FIREWEED LANE BOX 100083 | ANCHORAGE | AK | 99510 | 0 |
| 92023 | SEW PRO S SEWING & VACUUM CENT | 393 BROADWAY | EL CAJON | CA | 92021 | 0 |
| 92025 | A-PLUS CARPET CLEANING | 5013 COUNTRYWOOD CT. | SALIDA | CA | 95368 | 0 |
| 92027 | HUGHES BECKY ANN | 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 92030 | MITCHELL FLOORING EXCLUSIVE WINDOW | 7560 COMMUNITY DRIVE | CITRUS HEIGHTS | CA | 95610 | 0 |
| 92032 | CLEANING COMP | P.O. BOX 848 | PEARBLOSSOM | CA | 93553 | 0 |
| 92038 | PUBLIC STORAGE (27806) | 12465 NORTHUP WAY | BELLEVUE | WA | 98005 | 0 |
| 92039 | COOK S BACKFLOW & FLOW-RITE TE | P.O. BOX 890068 | TEMECULA | CA | 92589 | 0 |
| 92040 | GREATER FRESNO AREA CHAMBER OF COMMERCE | P O BOX 1469 | FESNO | CA | 93716 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92042 | BOWLES CHUCK MAXEY FAMILY 2003 REVOCABLE TR | C/O BLACK ANGUS | 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 92045 | | C/O CVS ACCT #1200003620 | 2998 DOUGLAS BLVD SUITE 100 | ROSEVILLE | CA | 95661 | 0 |
| 92047 | DIVERSIFIED ENGINEERS OF AMERI | 851 OLD DEER LODGE PIKE | | DEER LODGE | TN | 37726 | 0 |
| 92053 | TNT PRESSURE WASHING LLC | P.O. BOX 43677 | | PHOENIX | AZ | 85080 | 3677 |
| 92054 | LASER SAVER INC. | 8451-R MIRALANI DRIVE | | SAN DIEGO | CA | 92126 | 0 |
| 92055 | J.C.S. CLEANING SERVICES | 5534 ANAHEIM WAY | | DENVER | CO | 80239 | 0 |
| 92058 | EQUITY THRU ENERGY | 1315 N. TUSTIN AVE. SUITE #38 | | ORANGE | CA | 92867 | 0 |
| 92060 | AM & PM | SEWER & PLUMBING SERVICE | 1383 N ABBY | FRESNO | CA | 93703 | 0 |
| 92063 | NORTH AMERICA DIRECTORY SERVIC | 118-F EAST 29TH STREET | | LOVELAND | CO | 80538 | 0 |
| 92064 | WEST VALLEY VIEW | 200 WEST WIGWAM BLVD | | LITCHFIELD | AZ | 85340 | 0 |
| 92072 | EMERALD INC. | P.O. BOX 14227 | | SEATTLE | WA | 98114 | 0 |
| 92074 | REYES FIDEL | C/O BLACK ANGUS #1044 | 3405 CARSON STREET | TORRANCE | CA | 90503 | 0 |
| 92077 | MIKE REISENAUER | 11391 MIERAS ROAD | | YAKIMA | WA | 98901 | 0 |
| 92080 | CITY SAFE & LOCK INC. | P.O. BOX 777 | | CATHEDRAL CITY | CA | 92235 | 0 |
| 92094 | DON PEZZUTO LIGHTING | 8963 NORTH CAMDEN DRIVE | | ELK GROVE | CA | 95624 | 0 |
| 92096 | JETCLEAN USA | 1255 W. VAQUERO CT. | | CHULA VISTA | CA | 91910 | 0 |
| 92116 | SOLUTION ONE CLEANING CONCEPTS INC. | 5855 E CLINTON AVENUE | | FRESNO | CA | 93727 | 0 |
| 92117 | BEE BEST BEE REMOVAL INC. | P.O. BOX 1967 | | SPRING VALLEY | CA | 91979 | 0 |
| 92120 | LOAD-N-LOCK STORAGE | 3855 MADISON AVENUE | | NORTH HIGHLANDS | CA | 95660 | 0 |
| 92121 | CERRITOS BEST PLAZA | C/O BARCO REAL ESTATE MGMT. | 1545 NORTH VERDUGO ROAD SUITE | GLENDALE | CA | 91208 | 0 |

VendorMaster

| Number | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92122 | RAPHAEL S PARTY RENTALS | 8606 MIRAMAR ROAD | SAN DIEGO | CA | 92126 | 0 |
| 92129 | LOYALL PLUMBING | 40315 E. 165TH STREET | PALMDALE | CA | 93591 | 0 |
| 92133 | BLS LANDSCAPE DIVISION | P.O. BOX 6521 | CONCORD | CA | 94524 | 0 |
| 92147 | CLEAN SEWER LINES HAWAII INC. | PLUMBING & MAINTENANCE REPAIR   P O  BOX 860447 | WAHIAWA | HI | 96786 | 0 |
| 92150 | NU VAC | 65 LEWELLING BLVD. | SAN LORENZO | CA | 94580 | 0 |
| 92158 | OPPENHEIMER PARK ASSOCIATES | C/O FAMILY OFFICE GROUP   1114 AVENUE OF THE AMERICAS 17 | NEW YORK | NY | 10036 | 0 |
| 92159 | OPPENHEIMER MENLO ASSOCIATES | C/O FAMILY OFFICE GROUP 3310 WOODWARD AVENUE   1114 AVENUE OF THE AMERICAS 17 | NEW YORK | NY | 10036 | 0 |
| 92161 | JP GRAPHICS |  | SANTA CLARA | CA | 95054 | 0 |
| 92162 | SUPPLY TECHNOLOGY  INC. | 1711 WHITTIER AVENUE   11555 E SPEEDWAY BLVD | COSTA MESA | CA | 92627 | 0 |
| 92164 | SANTA FE UPHOLSTERY | IRMA FLOYD LOCKBOX 676673   #7 | TUCSON | AZ | 85748 | 0 |
| 92165 | IBM DIRECT | P O  BOX 676673 | DALLAS | TX | 75267 | 6673 |
| 92173 | PANG  DENNIS | 1508 STARDUST DRIVE   4456 QUEENSBORO WAY | WEST COVINA | CA | 91790 | 0 |
| 92176 | CROSS CONNECTION CONTROL CONSU | DBA MILPITAS BACKFLOW PREVENTI C/O ARG STUART   4410 EL CAMINO REAL SUITE 201 1011 | UNION CITY | CA | 94587 | 0 |
| 92177 | DORT  BOB | ANDERSON S | LOS ALTOS | CA | 94022 | 0 |
| 92179 | AMERICA MINI STORAGE II | FRML: SAFEGUARD 3 MINI STORAG   STUFFLEBEAM AVENUE | HENDERSON | NV | 89011 | 0 |
| 92181 | AAA STAR | 10824 SE OAK STREET #118 | MILWAUKIE | OR | 97222 | 0 |
| 92192 | WAVE BROADBAND OF CA. INC. | P.O. BOX 34808 | SEATTLE | WA | 98124 | 1808 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92206 | SANDELMAN & ASSOCIATES | 5540 BELLEVUE AVENUE | LA JOLLA | CA | 92037 | 0 |
| 92208 | TRUE PRECISION INC. | 2503 NW 299TH STREET | RIDGEFIELD | WA | 98642 | 0 |
| 92212 | CLEANING RESOURCE CENTER | 2346 E. UNIVERSITY DR SUITE #180 | PHOENIX | AZ | 85034 | 0 |
| 92226 | ENVIROSCAPE LANDSCAPE SERVICES COMPANY | P O BOX 415 | FOWLER | CA | 93625 | 0 |
| 92232 | BUSINESS CONSULTANTS NETWORKS | BCON LIFO INTERNATIONAL 6100 CENTER DRIVE SUITE 660 | LOS ANGELES | CA | 90045 | 0 |
| 92235 | TURNER MIKE | P.O. BOX 393 | THE SEA RANCH | CA | 95497 | 0 |
| 92236 | QUALITY VALUE CARPET CARE LLC | SAM JABBER 1544 HIGHLAND AVENUE | ANTHEM | AZ | 85086 | 0 |
| 92240 | SOUTHWEST MECHANICAL | 40604 N KEARNY WAY | DUARTE | CA | 91010 | 0 |
| 92242 | BAY ALARM COMPANY | P.O. BOX 7137 | SAN FRANCISCO | CA | 94120 | 7137 |
| 92246 | PERFORMANCE BUILDING SERVICES | 9300 E. SMITH RD | DENVER | CO | 80207 | 0 |
| 92247 | ROSEVILLE FIRE DEPARTMENT | 401 OAK STREET #402 | ROSEVILLE | CA | 95678 | 0 |
| 92253 | CHINO VALLEY EVENT INC. | PARTY CENTRAL RENTALS 14768 CENTRAL AVENUE | CHINO | CA | 91710 | 0 |
| 92254 | INTEGRITY BEVERAGE CORPORATION | 140 E. STETSON AVENUE BOX 160 | HEMET | CA | 92544 | 0 |
| 92255 | AFFORDABLE PLUMBING & HEAT IN | 1304 MARKET STREET | COLORADO SPRINGS | CO | 80904 | 0 |
| 92264 | ABSOLUTE MECHANICAL | 131 E. POPLAR AVENUE | COEUR D'ALENE | ID | 83814 | 0 |
| 92265 | YAKIMA MECHANICAL | 205 SOUTH FOURTH AVENUE | YAKIMA | WA | 98902 | 0 |
| 92270 | SCOTTSDALE 101 ASSOCIATES LLC | P.O. BOX 52617 | PHOENIX | AZ | 85072 | 2617 |
| 92274 | HERITAGE FOODS LLC | P.O. BOX 54720 | LOS ANGELES | CA | 90054 | 0 |
| 92278 | MR ROOTER OF LAS VEGAS | OAK CREEK ENTERPRISES INC. 4440 E ALEXANDER ROAD | LAS VEGAS | NV | 89115 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92283 | A-1 EVENT & PARTY RENTALS | 251 E FRONT STREET | COVINA | CA | 91723 | 0 |
| 92292 | CLIPPER MAGAZINE CWF INC. GANSAT - MY NEW HOME | 3708 HEMPLAND ROAD | MOUNTVILLE | PA | 17554 | 0 |
| 92293 | KING BEVERAGE INC. | 6715 E. MISSION | SPOKANE | WA | 99203 | 0 |
| 92294 | ALLIANCE BEVERAGE DISTRIBUTING COMPANY OF ARIZONA | 14911 QUORUM DRIVE STE 400 | DALLAS | TX | 75254 | 0 |
| 92296 | KARL STRAUSS BREWING COMPANY | 5985 SANTA FE STREET | SAN DIEGO | CA | 92109 | 0 |
| 92297 | IP MERCHANT SOLUTIONS | 2841 CORPORATE WAY | MIRAMAR | FL | 33025 | 0 |
| 92300 | BAILEY DEMETRIUS | C/O STUART ANDERSON S BLACK AN 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 92311 | BARGAIN PARTY RENT-ALL & SALES INC. | 453 W BEDFORD AVENUE | FRESNO | CA | 93711 | 0 |
| 92312 | MOWRY S CARPET CARE DICK C MOWRY | 3515 NE 150TH AVENUE | VANCOUVER | WA | 98685 | 0 |
| 92315 | THE JANITOR S CLOSET | P.O. BOX 441 | YAKIMA | WA | 98907 | 0 |
| 92317 | AHLEE BACKFLOW SERVICE | 905 4TH STREET | EL CAJON | CA | 92019 | 0 |
| 92319 | PRO PERFECT | 4087 E. NIKE DRIVE #6 | SALT LAKE CITY | UT | 84088 | 0 |
| 92326 | MCMULLIN MIKE | 2020 S. 360TH STREET #F202 | FEDERAL WAY | WA | 98003 | 0 |
| 92334 | BURRTEC WASTE INDUSTRIES INC. | PAYMENT PROCESSING CENTER P O BOX 5550 | BUENA PARK | CA | 90622 | 5550 |
| 92335 | FIRELECTRIC | 751 LAUREL STREET #714 | SAN CARLOS | CA | 94070 | 0 |
| 92337 | IN FORM TECHNOLOGIES LLP | THE PRINTER COVER PEOPLE 6560 S XENON STREET | LITTLETON | CO | 80127 | 0 |
| 92339 | CENTENNIAL TAP BEER SERVICE I | 1930 W 41ST AVENUE | DENVER | CO | 80211 | 0 |
| 92343 | ALVAREZ & MARSAL | ATTN: LIZ CARRINGTON 101 EAST 52 STREET 6TH FLOOR | NEW YORK | NY | 10022 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92352 | ROGER A. FLORES VALLEY CREST LANDSCAPE MAINTEN | C/O WELLS FARGO BANK OF AMERICA LOCKBOX 57515 ACCT 601359479791 632 LAUREL ST | SAN CARLOS | CA | 94070 | 0 |
| 92358 | KURTZMAN CARSON CONSULTANTS LL | PO BOX 57515 | LOS ANGELES | CA | 90074 | 7515 |
| 92359 | AMAX INFORMATION | 2335 ALASKA AVENUE | EL SEGUNDO | CA | 90245 | 0 |
| 92362 | TECHNOLOGIES JAMES R COBLE | 1585 RELIANCE WAY DBA THE TAPMAN CO | FREMONT | CA | 94539 | 0 |
| 92373 | | PO BOX 314 | KIRKLAND | WA | 98083 | 0 |
| 92374 | THE BEE MAN | P.O. BOX 4616 | MISSION VIEJO | CA | 92690 | 0 |
| 92377 | SPIRIT MASTER FUNDING LLC | PNC BANK LOCKBOX #642303 P O BOX 642303 | PITTSBURGH | PA | 15264 | 2303 |
| 92381 | I&J GARDENING SERVICS | IGNACIO JASSO P O BOX 170 | ROSEVILLE | CA | 95678 | 0 |
| 92383 | BURNS DAVID | C/O STUART ANDERSON S BLACK AN C/O STUART ANDERSONS BLACK ANG | 4410 EL CAMINO REAL STE #201 | LOS ALTOS | CA | 94022 | 0 |
| 92389 | HARVEY MATT | 4410 EL CAMINO REAL STE #201 | LOS ALTOS | CA | 94022 | 0 |
| 92390 | PACIFIC BUSINESS MACHINES INC | 1610 S. KING STREET | HONOLULU | HI | 96826 | 0 |
| 92396 | ALF MAINTENANCE | JOSE DIAZ 7913 CORAL POINT AVENUE | LAS VEGAS | NV | 89128 | 0 |
| 92400 | POLY VELIZ GARDENING | 14217 DYER STREET | SYLMAR | CA | 91342 | 0 |
| 92405 | RON WYNN | 11900 W. OLYMPIC BLVD. #100 | LOS ANGELES | CA | 90064 | 0 |
| 92411 | EFAX.COM | J2 GLOBAL COMMUNICATION INC. 6922 HOLLYWOOD BLVD SUITE 50 | HOLLYWOOD | CA | 90028 | 0 |
| 92412 | POLAROID CORPORATION | P.O. BOX 33041 | NEWARK | NJ | 71880 | 4100 |
| 92417 | JAMES SCOT REDDELL | 3613 ARDIA AVENUE | MODESTO | CA | 95357 | 0 |
| 92418 | PATENT 100 SIPPT | 9TH FL. HYECHON BLDG. 831 YEOKSAM-DONG GANGNAM-GU | SEOUL, KOREA | 0 | 13579 | 0 |
| 92424 | CHANDLER POLICE DEPARTMENT | ALARM UNIT P O BOX 4008 MAIL STOP 303 | CHANDLER | AZ | 85244 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92426 | ZEE MEDICAL INC. | P.O. BOX 781525 | INDIANAPOLIS | IN | 46278 | 8525 |
| 92427 | PLACENTIA SELF STORAGE | 585 PORTER WAY TAX & LICENSING OFFICE - 1ST F | PLACENTIA | CA | 92870 | 0 |
| 92433 | CITY OF AURORA | 15151 E ALAMEDA PKY | AURORA | CO | 80012 | 0 |
| 92434 | ALASKA DEPT. OF LABOR | 3301 EAGLE STREET STE 302 MECHANICAL INSPECTION | ANCHORAGE | AK | 99503 | 4149 |
| 92436 | LA TIERRA MADRE | P.O. BOX 14407 | ALBUQUERQUE | NM | 87191 | 0 |
| 92438 | THERMEX VALLEY HEATING & AIR CONDITIONING | 1916 FRUITVALE BLVD | YAKIMA | WA | 98902 | 0 |
| 92440 | ITALIAN DELICATESSEN | 139 MAIN STREET | LOS ALTOS | CA | 94022 | 0 |
| 92444 | HYDRO STEAM CLEANING | 40028 MILKWOOD LANE | MURRIETA | CA | 92562 | 0 |
| 92446 | ANHEUSER-BUSCH SALES - LA | DEPT 2411 BEACH CITIES | LOS ANGELES | CA | 90084 | 2411 |
| 92449 | DOOR SPECIALTIES OF ALASKA IN | 4011 ARCTIC BLVD. SUITE 206 | ANCHORAGE | AK | 99503 | 0 |
| 92454 | PROFILES INTERNATIONAL INC. | 5205 LAKESHORE DRIVE | WACO | TX | 76710 | 0 |
| 92455 | SOUND BEVERAGE | 2202 36TH STREET | EVERETT | WA | 98201 | 0 |
| 92459 | FOLSOM SELF STORAGE | 600 NESMITH COURT | FOLSOM | CA | 95630 | 0 |
| 92463 | STANLEY STEEMER | 9655 VIA EXCELENA | SAN DIEGO | CA | 92126 | 0 |
| 92466 | MISSION LINEN | ATTN: GWEN DOWNY P O BOX 1299 | SANTA BARBARA | CA | 93102 | 0 |
| 92467 | ROADWAY EXPRESS | P.O. BOX 100129 | PASADENA | CA | 91189 | 1290 |
| 92468 | CHAMBER OF COMMERCE FOSTER CI | 1031 E. HILLSDALE BLVD. SUITE F | FOSTER CITY | CA | 94404 | 0 |
| 92470 | MIMEO INC. MIMEO.COM INC. | P O BOX 13067 | NEWARK | NJ | 71880 | 6700 |
| 92472 | EVERCLEAR WINDOW CLEANING | 507 PRAIRIE STREET | MT. HOREB | WI | 53572 | 0 |
| 92479 | CENVEO FRANKLIN SARDINA | P.O. BOX 31001-1187 | PASADENA | CA | 91110 | 1187 |
| 92480 | SANTA CLARA COUNTY RECORDER | 70 WEST HEDDING STREET | SAN JOSE | CA | 95110 | 0 |
| 92483 | GILL FOREST INDUSTRIES DANIEL M. GILL | P O BOX 651 | BELLEVUE | WA | 98009 | 0 |
| 92486 | BALL ENTERPRISES INC. DBA BALL FIRE PROTECTION | P O BOX 540178 | NORTH SALT LAKE | UT | 84054 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92487 | L.J.K. FOOD PROCESSING | ROMEO MENDOZA LOY / 1114 GAUGIN WAY | PATTERSON | CA | 95363 | 0 |
| 92489 | ARROW ROOFING & SHEET METAL | P.O. BOX 55097 | PORTLAND | OR | 97238 | 0 |
| 92490 | HELP COMPUTER | 191 UNIVERSITY BLVD. SUITE 235 | DENVER | CO | 80206 | 0 |
| 92498 | BENITO ORTIZ | 8921 TILDEN AVENUE | PANORAMA CITY | CA | 91402 | 0 |
| 92500 | U. S. TRUSTEE | PROGRAM PAYMENT CENTER / P O BOX 198246 | ATLANTA | GA | 30384 | 0 |
| 92501 | GREGG A. NETTLETON | 6650 BUCKINGHAM CIRCLE / SUITE 105 | CUMMING | GA | 30040 | 0 |
| 92504 | J.T.O. JANITORIAL SERVICES | JORGE TORRES / 13024 ROBINS DR | DENVER | CO | 80239 | 0 |
| 92508 | NET LEASE HOLDINGS CORPORATION | C/O GRIFFIN CAPITAL CORPORATION / 2121 ROSECRANS AVENUE SUITE 3 | EL SEGUNDO | CA | 90245 | 0 |
| 92510 | ANYTIME LOCK & SAFE | 5050 STATE HWY 303 STE 109 | BREMERTON | WA | 98311 | 0 |
| 92514 | MCI COMM SERVICE | 23235 NETWORK PLACE | CHICAGO | IL | 60673 | 1232 |
| 92518 | ECOUNT | ATTN: FINANCE / 555 NORTH LANE SUITE 5040 | CONSHOHOCKEN | PA | 19428 | 0 |
| 92523 | A&C JUMBERS | | LANCASTER | CA | 0 | 0 |
| 92528 | VALLEY ELECTRIC INC. | 1100 MERRILL CREEK PKWY | EVERETT | WA | 98203 | 0 |
| 92533 | AA PARTY RENTALS | 6404 216TH STREET SW | MOUNTLAKE TERRACE | WA | 98043 | 2082 |
| 92537 | ANGEL PAREDES | 31890 VICTOR DRIVE | CATHEDRAL CITY | CA | 92234 | 0 |
| 92540 | WEST COAST CARPET CARE | GUSTAVO ANSALDI / 4882 E SANTA ANA | FRESNO | CA | 93726 | 0 |
| 92542 | A SPECIAL FLAIR PARTY RENTALS AND SALES | 42317 N 10TH STREET WEST | LANCASTER | CA | 93534 | 0 |
| 92546 | J&D PAINTING & WALLCOVERING | 44811 NE 100TH AVENUE | WOODLAND | WA | 98674 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|
| 92560 | BRMS BENEFIT & RISK MANAGEMENT SERV | P O BOX 2650 | RANCHO CORDOVA | CA | 95741 | 2650 |
| 92561 | GLOBALFIT FITNESS SOLUTION | 417 NORTH 8TH STREET SUITE 50 | PHILADELPHIA | PA | 19123 | 0 |
| 92567 | HILL STREET LOCK & KEY | 109 S. COAST HWY | OCEANSIDE | CA | 92054 | 0 |
| 92570 | C & R CLEAN-UP | P. O. BOX 231775 | ANCHORAGE | AK | 99523 | 0 |
| 92572 | DUNBAR ELECTRIC INC. | 211 BARNES ROAD | YAKIMA | WA | 98908 | 0 |
| 92575 | AUTOMATIC DOOR SPECIALISTS IN | 94-150 LEOLEO STREET STE. 14A | WAIPAHU | HI | 96797 | 0 |
| 92577 | HASKIN ELECTRIC INC. | 6307-B NE ST. JOHNS ROAD | VANCOUVER | WA | 98661 | 0 |
| 92578 | PACIFIC CLEAN WATER SKY HIGH BIRD | P.O. BOX 2122 | SHINGLE SPRINGS | CA | 95682 | 0 |
| 92579 | MANAGEMENT INC. | 249 STONYFORD DRIVE | VACAVILLE | CA | 95687 | 0 |
| 92583 | TORNADO STEAM CLEANING | 9919 LEV AVENUE | ARLETA | CA | 91331 | 0 |
| 92586 | FLEET CAPITAL CORP. | BAL GLOBAL FINANCE LLC 305 W BIG BEAVER RD STE 400 | TROY | MI | 48084 | 0 |
| 92588 | CAVANAUGH RYAN | C/O STUART ANDERSON S 4410 EL CAMINO REAL SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 92591 | BROWN BULL ENTERPRISES INC. | 3303 SOUTHWIND CIRCLE | ROCKLIN | CA | 95765 | 0 |
| 92592 | OLIVER SCOTT | C/O STUART ANDERSON S BLACK AN 4410 EL CAMINO REAL STE #201 | LOS ALTOS | CA | 94022 | 0 |
| 92594 | THE HERTZ CORPORATION | P.O. BOX 268920 | OKLAHOMA CITY | OK | 73126 | 9892 |
| 92595 | DUANE V LITTON | DISCOUNT GREASE CLEANERS PO BOX 1095 | ORACLE | AZ | 85623 | 0 |
| 92598 | LA ROSA CHRISTY | C/O STUART ANDERSON S BLACK AN REAL STE 201 4410 EL CAMINO | LOS ALTOS | CA | 94022 | 0 |
| 92599 | ADVANCED TILE CLEANING | 970 N. BUSH | CLOVIS | CA | 93611 | 0 |
| 92605 | LINDH JOHN WESTEC CONSTRUCTION | 2812 ANTWERP CIRCLE | MODESTO | CA | 95356 | 0 |
| 92606 | MANAGEMENT | 11409 BUSINESS PARK CIRCLE STE | FIRESTONE | CO | 80504 | 0 |

VendorMaster

| ID | Name | Address | | City | State | Zip | Amount |
|----|------|---------|---|------|-------|-----|--------|
| 92608 | BASIC BACKFLOW | 3424 N. DEL ROSA AVENUE STE. B | | SAN BERNARDINO | CA | 92404 | 0 |
| 92611 | TAVERN SODA SERVICE | 18203 PARTHENIA STREET UNIT C | | NORTHRIDGE | CA | 91325 | 0 |
| 92613 | OFFICE DEPOT | P.O. BOX 70025 | | SANTA ANA | CA | 90074 | 2500 |
| 92615 | SIERRASTYLE PUBLISHING | P.O. BOX 925 | | FOLSOM | CA | 95763 | 0 |
| 92620 | DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | P O BOX 9048 | OLYMPIA | WA | 98507 | 9048 |
| 92621 | SILICON VALLEY PAVING INC. | P.O. BOX 26558 | | SAN JOSE | CA | 95159 | 0 |
| 92624 | VACUUM CLEANER PARTS & SERVICE CO. | | 6627 FLORIN ROAD | SACRAMENTO | CA | 95828 | 0 |
| 92626 | STAPLES BUSINESS ADVANTAGE | DEPT LA PO BOX 83689 | | CHICAGO | IL | 60696 | 3689 |
| 92627 | METCO LANDSCAPE INC. | 2200 RIFLE STREET | | AURORA | CO | 80011 | 0 |
| 92628 | URENO TREE SERVICE | 1820 EAST SYCAMORE | | ANAHEIM | CA | 92805 | 0 |
| 92630 | TOTAL TRANSPORTATION LOGISTICS | DEPT. 9716 | | LOS ANGELES | CA | 90084 | 9716 |
| 92632 | A S C I ADVERTISING & PUBLISHI | P.O. BOX 1960 | | DANVILLE | CA | 94526 | 0 |
| 92635 | BUTTERFIELD CARPET CARE | 5641 BUTANO WAY | | ROCKLIN | CA | 95677 | 0 |
| 92636 | TRAVELHOST CORP | P.O. BOX 4568 | | PALM DESERT | CA | 92261 | 0 |
| 92637 | RUSSELL ELECTRIC | RUSSELL SCIANNA | 7936 PARKWAY DRIVE | ANCHORAGE | AK | 99504 | 0 |
| 92640 | SATELLITE SHOWCASE  INC. | 17879 FRONTIER ROAD | | MEAD | CO | 80542 | 0 |
| 92642 | ROBERTSON GRATING PRODUCTS IN | 9180 SE LAWNFIELD ROAD | | CLACKAMAS | OR | 97015 | 0 |
| 92643 | FOODTHINQUE METROCENTER ASSOCIATES LLC | STEVEN GOLDSTEIN C/O CUSHMAN AND WAKEFIELD | 116 WEST HOUSTON ST 5TH FLOO | NEW YORK | NY | 10012 | 0 |
| 92644 | CPF PROMENADE  LLC | P.O. BOX 6124 | P O  BOX 45257 | SAN FRANCISCO | CA | 94145 | 2570 |
| 92645 | | | | HICKSVILLE | NY | 11802 | 6124 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92646 | DEL AMO OPERATING CO. LLC | DEL AMO FASHION CENTER | ATLANTA | GA | 30384 | 9657 |
| 92649 | PL MESA PAVILIONS LLC | C/O KIMCO REALTY P.O. BOX 502 | NEW HYDE PARK | NY | 11042 | 2000 |
| 92652 | TURNER LABORATORIES INC. | 2445 NORTH COYOTE DRIVE  SUITE | TUCSON | AZ | 85745 | 0 |
| 92654 | WILLIAMS RENT-ALL INC. | WILLIAMS PARTY RENTALS 845 PARK AVENUE | SAN JOSE | CA | 95126 | 0 |
| 92655 | LAS VEGAS HANDYMAN  INC. | 4710 W. DEWEY DRIVE SUITE #10 | LAS VEGAS | NV | 89118 | 0 |
| 92658 | LSF5 STEAKHOUSE NO.1 LLC | C/O LSF5 STEAKHOUSE INVESTMENT | DALLAS | TX | 75201 | 0 |
| 92659 | LSF5 STEAKHOUSE NO.2 LLC | C/O LSF5 STEAKHOUSE INVESTMENT | DALLAS | TX | 75201 | 0 |
| 92661 | PIRANHA PRODUCE | 5900 N. GOLDEN STATE BLVD. | TURLOCK | CA | 95382 | 0 |
| 92662 | TOTEM SEWING & VACUUM CENTER | 3219 EAST THOMAS ROAD | PHOENIX | AZ | 85018 | 0 |
| 92665 | D.C. BACH COMPANY | 3407 260TH COURT S.E. | SAMMAMISH | WA | 98075 | 0 |
| 92677 | CEI ROOFING CALIFORNIA | A TECTA AMERICA COMPANY 3257 FITZGERALD ROAD | RANCHO CORDOVA | CA | 95742 | 0 |
| 92678 | RESEDA JANITORIAL SUPPLIES | 18555 SHERMAN WAY | RESEDA | CA | 91335 | 0 |
| 92679 | SIGN SERVICE | HALLEN INVESTMENTS INC. 10014 N GOVERNMENT WAY | HAYDEN | ID | 83835 | 9229 |
| 92680 | TANGERINE EXPRESS  INC. | 9155 LAS VEGAS BLVD. | LAS VEGAS | NV | 89123 | 0 |
| 92684 | HANDS ON IMPROVEMENTS | 3340 EAST MEDADOTA DRIVE | PHOENIX | AZ | 85050 | 0 |
| 92685 | CHAMBER OF COMMERCE FULLERTON | P.O. BOX 529 | FULLERTON | CA | 92836 | 0 |

PERIPHERAL PROP PO BOX 409657 3333 NEW HYDE PARK ROAD SUITE

Page 94

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92686 | SHOBU S REFRIGERATION & AIR CONDITIONING INC. | P O BOX 4444 | KANEOHE | HI | 96744 | 0 |
| 92687 | PALM SPRINGS LIFE DESERT PUBLICATIONS INC. | 303 N INDIAN CANYON DR | PALM SPRINGS | CA | 92263 | 0 |
| 92688 | HOLMES ELECTRIC COMPANY | P.O. BOX 179 | RENTON | WA | 98057 | 0 |
| 92689 | SPIN RECRUITMENT INC. | SPIN RECRUITMENT ADVERTISING 712 BANCROFT ROAD #521 | WALNUT CREEK | CA | 94598 | 0 |
| 92690 | AL S UPHOLSTERY REPAIR | 724 KAMUELA AVENUE #15 | HONOLULU | HI | 96816 | 0 |
| 92691 | HONOLULU ROOFING CO. INC. | 2004 KAHAI STREET | HONOLULU | HI | 96819 | 0 |
| 92693 | ROTO ROOTER PLUMBERS | 1708 ENTERPRISE DRIVE | FAIRFIELD | CA | 94533 | 0 |
| 92695 | FAST FLOW INC | P. O. BOX 460695 | ESCONDIDO | CA | 92046 | 6950 |
| 92700 | ALL UNISYSTEMS INC. | 2830 N. 28TH TERRACE | HOLLYWOOD | FL | 33020 | 0 |
| 92701 | MARKETING MAGIC INC. | 10400 W INNOVATION DR. SUITE 310 44 | MILWAUKEE | WI | 53226 | 4840 |
| 92702 | TRICAST INC. | MAROEVICH O SHEA & COGHLAN JOHNSON & ANTON MONTGOMERY STREET 17TH FLO | SAN FRANCISCO | CA | 94104 | 0 |
| 92703 | C/O STUART ANDERSON S BLACK AN | 4410 EL CAMINO REAL SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 92707 | BANARES JAMES PRINTED APPAREL RESOURCE | 4308 W. SANDRA CIRCLE A | GLENDALE | CA | 85308 | 0 |
| 92710 | LA JOLLA BOILER | JACOB REIFER P O BOX 12466 | LA JOLLA | CA | 92039 | 0 |
| 92713 | DAILY SARAH | C/O STUART ANDERSON S BLACK AN 4410 EL CAMINO REAL SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 92714 | RANDY KIES | 3186 CLAY STREET | SAN FRANCISCO | CA | 94115 | 0 |
| 92715 | HYPER WIND TECHNOLOGY S | 324 SEASIDE DRIVE | PACIFICA | CA | 94044 | 0 |
| 92718 | CONTINENTAL DIRECTORIES LTD. | DENNIS FISCHER 200 FIRST AVENUE WEST SUITE 4 | SEATTLE | WA | 98119 | 0 |

Page 95

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92719 | MAYFLOWER TRANSIT LLC | 22262 NETWORK PLACE | CHICAGO | IL | 60673 | 1222 |
| 92720 | BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER P O BOX 371992 | PITTSBURGH | PA | 15250 | 7992 |
| 92721 | COLUMBINE POS LLC | P.O. BOX 940 | IDAHO SPRINGS | CO | 80452 | 0 |
| 92722 | ZEE MEDICAL SERVICE CO. KLEE TUCHIN | 16631 BURKE LANE | HUNTINGTON BEACH | CA | 92647 | 0 |
| 92729 | BOGDANOFF&STERN LL | 2121 AVENUE OF THE STARS THIRTY-THIRD FLOOR | LOS ANGELES | CA | 90067 | 0 |
| 92730 | BARNETT DON GALLAGHER BASSETT | 13026 W. CORRINE DRIVE | EL MIRAGE | AZ | 85335 | 0 |
| 92731 | SERVICES IN | ACCOUNTING DEPARTMENT 5TH FLR TWO PIERCE PLACE 12321 MAGNOLIA | ITASCA | IL | 60143 | 3141 |
| 92733 | AARON S SIGN & BANNERS EXOTICA WEST | AVENUE #H | RIVERSIDE | CA | 92503 | 0 |
| 92734 | RESTAURANT MANAGEMENT CAREERS | JENNIFER DENUNZIO P O BOX 1174 | GOLETA | CA | 93116 | 0 |
| 92736 | A&A PROTECTIVE SERVICES INC. | 5500 E. ATHERTON #226 | LONG BEACH | CA | 90815 | 0 |
| 92737 | ECLIPSE MESSENGER | P.O. BOX 66443 3400 IRVINE | LOS ANGELES | CA | 90066 | 0 |
| 92738 | SERVICE INC | AVENUE#113 | NEWPORT BEACH | CA | 92660 | 0 |
| 92740 | BURRTEC WASTE INDUSTRIES | P.O. BOX 6520 | BUENA PARK | CA | 90622 | 6520 |
| 92741 | PHAM NANCY | C/O STUART ANDERSON S BLACK AN 4410 EL CAMINO REAL STE #201 | LOS ALTOS HIGHLANDS | CA | 94022 | 0 |
| 92746 | SUPERIOR HOOD & SAFETY | P.O. BOX 260093 | HIGHLANDS RANCH | CO | 80163 | 0 |
| 92751 | MEYER BETHANY | C/O BLACK ANGUS 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 1002 |
| 92752 | COUNTY OF RIVERSIDE | DEPARTMENT OF ENVIRONMENTAL HE P O BOX 7600 1101 S | RIVERSIDE | CA | 92513 | 7600 |
| 92753 | GSI COMPLETE GLASS | DEER PARK WINDOW & DOOR FRONTAGE ROAD | DEER PARK | WA | 99006 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 92754 | LSF5 STEAKHOUSE NO.3 LLC | C/O LSF5 STEAKHOUSE INVESTMENT | 717 NORTH HARWOOD STREET STE 717 NORTH HARWOOD | DALLAS | TX | 75201 | 0 |
| 92755 | LSF5 STEAKHOUSE NO.4 LLC | C/O LSF5 STEAKHOUSE INVESTMENT | 717 NORTH HARWOOD STREET STE | DALLAS | TX | 75201 | 0 |
| 92756 | ARGUS SEARCH | ATTN: JEANNENE KURTZ | 18303 E CORBIN PLACE | SPOKANE | WA | 99016 | 0 |
| 92760 | LSF5 US LOAN POOL I LLC | C/O HUDSON ADVISORS LLC | 717 NORTH HARWOOD SUITE 2100 | DALLAS | TX | 75201 | 0 |
| 92761 | BORBA CONNIE | C/O STUART ANDERSON S BLACK AN DOUBLE VISION | 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 92763 | FISH WINDOW CLEANING | CONCEPTS INC. | P O BOX 1538 | PLACENTIA | CA | 92871 | 0 |
| 92769 | CITY OF MODESTO | 1010 10TH STREET SUITE 3100 | | MODESTO | CA | 95353 | 0 |
| 92772 | MOBILE SHRED DOCU-DESTRUCTION | P.O. BOX 757 | | CASTLE ROCK | CO | 80104 | 0 |
| 92774 | DUBLIN GLASS | 5743 DUBLIN BLVD. #12 | | DUBLIN | CA | 94568 | 0 |
| 92775 | WEIR JON | 377 N. ARROYO ROAD 42123 SAGEWOOD STREET | | SAN GABRIEL | CA | 91775 | 0 |
| 92781 | DYNACOOL | 3851 CLEARVIEW CT. | | MURRIETA | CA | 92562 | 0 |
| 92790 | NATIONAL FIRE SERVICES | | | GURNEE | IL | 60031 | 0 |
| 92793 | RENEW AWNING INC. 04 | P.O. BOX 28486 | | SPOKANE | WA | 99228 | 0 |
| 92796 | NEW DESIGN CONTRACTORS | 2217 E 4TH STREET | | ONTARIO | CA | 91764 | 0 |
| 92798 | DICKERSON DISTRIBUTORS - WA | 1313 MEADOR AVENUE | | BELLINGHAM | WA | 98229 | 0 |
| 92799 | LYNCH DISTRIBUTING | 106 W. MEAD AVENUE | | YAKIMA | WA | 98908 | 0 |
| 92801 | SOUTHSIDE EQUIPMENT RENTALS I | 7439 STOCKTON BLVD. | | SACRAMENTO | CA | 95823 | 0 |
| 92802 | FERGIE S CARPET CARE | 7740 LORIN AVENUE | | SACRAMENTO | CA | 95828 | 0 |
| 92806 | KEVIN S CLASSIC CARPET CARE | P.O. BOX 617 | | RIVERTON | UT | 84065 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92808 | COLUMBIA DISTRIBUTING | 6840 NORTH CUTTER CIRCLE | PORTLAND | OR | 97217 | 0 |
| 92809 | RM BEVERAGE | 7000 N. CUTTER CIRCLE | PORTLAND | OR | 97217 | 0 |
| 92810 | YOUNG ELECTRIC SIGN COMPANY | YESCO P O BOX 11676 | TACOMA | WA | 98411 | 6676 |
| 92813 | ARTHUR S PARTY STORE | AKA EHLERS PARTY RENTALS 656 ROSE MARIE LANE | STOCKTON | CA | 95207 | 0 |
| 92815 | CHAMBER OF COMMERCE VENTURA | 801 S. VICTORIA AVENUE STE. 2 | VENTURA | CA | 93003 | 0 |
| 92820 | STEIN DISTRIBUTING-WA | 5408 NE 88TH STREET BLDG B#101 | VANCOUVER | WA | 98665 | 0 |
| 92821 | A. MEDINAS CARPET SPECIALIST | 5093 TUCSON WAY | DENVER | CO | 80239 | 0 |
| 92822 | COAST PARTY RENTALS INC. | 4260 CERRITOS AVENUE | LOS ALAMITOS | CA | 90720 | 0 |
| 92823 | COMMERCIAL PRESS | MOORE WALLACE AN RR DONNELLEY P O BOX 100098 | PASADENA | CA | 91189 | 9800 |
| 92826 | FALCON | BOX 201718 | DALLAS | TX | 75320 | 0 |
| 92827 | LENOVO (UNITED STATES) INC. | P.O. BOX 643068 | PITTSBURGH | PA | 15264 | 0 |
| 92828 | MANGUS AMBER | C/O BLACK ANGUS 4939 COLLECTIONS CENTER DRIVE 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 92833 | DICE.COM | | CHICAGO | IL | 60693 | 0 |
| 92835 | GREAT FLOORS CLEANING & MAINTE | E. 4010 ALKI AVENUE | SPOKANE | WA | 99208 | 0 |
| 92837 | DAIRY MAID | P.O. BOX 52453 | PHOENIX | AZ | 85072 | 0 |
| 92842 | TRIM FIT | TFCA INC 16743 SIERRA HIGHWAY 4234 N CENTRAL AVENUE | PHOENIX | AZ | 85012 | 0 |
| 92843 | KURT BOHMER PLUMBING INC. | DUNN RITE | CANYON COUNTRY | CA | 91351 | 1342 |
| 92844 | J&C CONSTRUCTION SERVICES | CONSTRUCTION INC 1093 A1A BEACH BLVD. #438 1938 N BATAVIA STREET UNIT F | ORANGE | CA | 92865 | 0 |
| 92853 | RESULTS MANAGEMENT & CONSULTAN | P.O. BOX 7228 | ST. AUGUSTINE | FL | 32080 | 0 |
| 92856 | TDT INC. | 205 E. DIMOND BLVD. | AUBURN | CA | 95604 | 0 |
| 92863 | SYNERGY PUBLISHING | STE. 594 | ANCHORAGE | AK | 99515 | 0 |

VendorMaster

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92864 | VALLEJO SANITATION AND FLOOD | CONTROL DISTRICT HEFFERNAN | 450 RYDER STREET | VALLEJO | CA | 94590 | 0 |
| 92867 | WATER METRICS WEST | ENTERPRISES INC | 16120 S W 72ND AVENUE | PORTLAND | OR | 97224 | 0 |
| 92869 | PRO-STAFF MECHANICAL INC. | P.O. BOX 33370 | | SEATTLE | WA | 98133 | 0 |
| 92872 | ALLIE S PARTY EQUIPMENT RENTAL | 27633 COMMERCE CENTER DRIVE | | TEMECULA | CA | 92591 | 0 |
| 92874 | RELIANT SECURITY SERVICES INC | 2175 S. JASMINE STREET SUITE 371 | | DENVER | CO | 80222 | 0 |
| 92875 | CHEF BOUTIQUE LLC | COMMONWEALTH AVENUE | | BOSTON | MA | 21150 | 0 |
| 92879 | DELTA LIGHTING PRODUCTS | 2570 METROPOLITAN DRIVE | | TREVOSE | PA | 19053 | 0 |
| 92880 | TRUE GREEN LAWN SERVICE FOODSAFETYCONSULTANTS.COM | P.O. BOX 30005 | 257 S POPLAR AVENUE | BELLINGHAM | WA | 98228 | 2005 |
| 92886 | THE RHOMBUS GROUP INC | TOM KOUZA | | BREA | CA | 92821 | 0 |
| 92887 | RECO REFRIGERATION | 560 BENIGNO BLVD. | 2ND FLOOR | BELLMAWR | NJ | 80310 | 0 |
| 92888 | EQUIPMENT C | P.O. BOX 9217 | | YAKIMA | WA | 98909 | 0 |
| 92889 | JENNIFER BARRY | C/O BLACK ANGUS STEAKHOUSE | 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 92897 | APEX PAINTING CO | 2700 N GAREY AVENUE | | POMONA | CA | 91767 | 0 |
| 92898 | ALLIED WASTE SERVICES #172 | P.O. BOX 78829 | | PHOENIX | AZ | 85062 | 0 |
| 92899 | ALLIED WASTE SERVICES #197 | P.O. BOX 78829 | | PHOENIX | AZ | 85062 | 8829 |
| 92903 | DCL PRODUCTIONS INC. | 1284 MISSOURI STREET | | SAN FRANCISCO | CA | 94107 | 0 |
| 92906 | CERTIFIED SERVICES INC. | P. O. BOX 93787 | | ALBUQUERQUE | NM | 87199 | 3787 |
| 92907 | ARCTIC REFRIGERATION & A/C | REMITTANCE LOCKBOX P P BOX 241487 | P BOX 241487 | ANCHORAGE | AK | 99524 | 1487 |
| 92914 | 3 DAY BLINDS | 2220 EAST CERRITOS AVENUE | | ANAHEIM | CA | 92806 | 0 |
| 92917 | ENTERPRISE FLEET SERVICES | P.O. BOX 1696 | | SAN LEANDRO | CA | 94577 | 0 |

VendorMaster

| Vendor | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 92920 | TRIMARK CHEYENNE MTN SERVICES CO. | ROBERT CLARK INC. | 15375 BARRANCA PKWY #A101 | IRVINE | CA | 92618 | 0 |
| 92921 | RIPLEY S PLUMBING INC. | 1490 GUMWOOD DRIVE | | COLORADO SPRINGS | CO | 80906 | 0 |
| 92923 | AL S COMMERCIAL SERVICE INC. | 922 S HATCH | | SPOKANE | WA | 99202 | 0 |
| 92924 | | 94-590 LUMIAUAU ST #P101 | | WAIPAHU | HI | 96797 | 0 |
| 92927 | BACKUS CARRANZA | | 7670 WEST LAKE MEAD STE200 | LAS VEGAS | NV | 89128 | 0 |
| 92933 | XELECTRIX | C/O JACK P BURDEN 7250 AUBURN BLVD. | | CITRUS HEIGHTS | CA | 95610 | 0 |
| 92938 | A. ZEREGA S SONS INC. | PMB #201 P.O. BOX 12298N | | NEWARK | NJ | 71010 | 0 |
| 92941 | ACE BEVERAGE CO. | 401 SOUTH ANDERSON STREET | | LOS ANGELES | CA | 90033 | 4219 |
| 92943 | TRICOR PRINT COMMUNICATIONS I | 7931 N.E. HALSEY ST. SUITE 10 | | PORTLAND | OR | 97213 | 0 |
| 92945 | KOWALSKI CONSTRUCTION INC. | 2219 W. MELINDA LANE BLDG. A | | PHOENIX | AZ | 85027 | 0 |
| 92947 | POS-CONSULTING.COM LLC | 3351 CORRIDOR MARKET PLACE | SUITE 400-66 | LAUREL | MD | 20724 | 2383 |
| 92948 | MCKINSTRY CO. | P.O. BOX 24567 | | SEATTLE | WA | 98124 | 0 |
| 92949 | PRACTICAL QUALITY SYSTEMS | P.O. BOX 4624 | | CHATSWORTH | CA | 91313 | 0 |
| 92951 | FEDEX | DEPT CH P.O. BOX 10306 | | PALATINE | IL | 60055 | 3060 |
| 92952 | NEUDORFER ENGINEERS INC. | 1170 REPUBLICAN STREET | | SEATTLE | WA | 98109 | 0 |
| 92955 | ALASKA WASTE | P.O. BOX 196097 | | ANCHORAGE | AK | 99519 | 6097 |
| 92956 | SHARPENING SERVICES | P.O. BOX 1793 | | EDGEWOOD | NM | 87015 | 0 |
| 92957 | SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST FIFTH STREET | | LOS ANGELES | CA | 90013 | 0 |
| 92967 | PIERCE COUNTY SECURITY | PACIFIC COAST SECURITY | P O BOX 958 | TACOMA | WA | 98401 | 0 |
| 92969 | YARDBIRD YARD CARE | P.O. BOX 312 | | EVERETT | WA | 98206 | 0 |
| 92970 | OAKWOOD CORPORATE HOUSING | WORLDWIDE CORPORATE HOUSING LP | 2222 CORINTH AVENUE | LOS ANGELES | CA | 90064 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 92981 | GABRIEL S GARDENING SERVICE | 9304 BIT STREET | BAKERSFIELD | CA | 93307 | 0 |
| 92983 | MARTIN NACHIMSON | 5118 BABCOCK AVENUE | VALLEY VILLAGE | CA | 91607 | 0 |
| 92984 | ALL ABOUT THE PIPES | P. O. BOX 50569 | SAN JOSE | CA | 95109 | 0 |
| 92985 | PERRY DEVELOPMENT INC. | 4304 W MERCURY WAY LISA S. PERRY P.O. BOX 210571 | CHANDLER | AZ | 85226 | 0 |
| 92990 | CHUGACH PUMPING | 225 BUSH STREET | ANCHORAGE | AK | 99521 | 0 |
| 92995 | DESIGN WITHIN REACH INC. | 20TH FLOOR | SAN FRANCISCO | CA | 94104 | 0 |
| 92996 | CAL LIGHTING INNOVATIONS IN WALLCOVERINGS | CALIFORNIA-NEVADA ILLUMINATION 6111 BOLLINGER CANYON SUITE 1 | SAN RAMON | CA | 94583 | 0 |
| 92997 | | 150 VARICK STREET | NEW YORK | NY | 10013 | 0 |
| 92998 | PACIFIC FRESH SEAFOOD | P.O. BOX 842757 | BOSTON | MA | 22840 | 2757 |
| 93001 | BBP CLEANING | LUCIR SCHLICKMANN 24131 HIGH KNOB #C | DIAMOND BAR | CA | 91765 | 0 |
| 93002 | STEVEN E PLONSKER | C/O ARAGORN MANAGERS LLC 225 W WASHINTON ST STE 1650 | CHICAGO | IL | 60606 | 0 |
| 93004 | MAGNA SIGN CORPORATION | 224 INDUSTRIAL DRIVE | LEXINGTON | SC | 29072 | 0 |
| 93006 | SUNSET EMBROIDERY | 865 SUNSET DRIVE STEPHEN JOHN MICHAELSON | SANTA CLARA | CA | 95050 | 5135 |
| 93007 | SUNCOAT PAINTING | 1987 OLD MIDDLEFIELD WAY 10 SEAHORSE CT | DISCOVERY BAY | CA | 94514 | 0 |
| 93008 | PUBLIC STORAGE | INTERFACE AMERICAS INC. | MOUNTAIN VIEW | CA | 94043 | 0 |
| 93010 | BENTLEY PRINCE STREET INC. | P.O. BOX 749000 P O BOX 1503 | LA GRANGE | GA | 30241 | 0 |
| 93013 | EMPLOYERS UNITY INC. | ONE CENTERPOINTE DRIVE #445 | ARVADA | CO | 80006 | 0 |
| 93016 | SLADE GORTON & CO. INC. | CODE ENFORCEMENT UNIT | LA PALMA | CA | 90623 | 0 |
| 93018 | PHOENIX POLICE DEPARTMENT | P O BOX 29380 | PHOENIX | AZ | 85038 | 0 |
| 93019 | AAMERICAN CLEANING - BOB S | P.O. BOX 13205 | SPOKANE VALLEY | WA | 99213 | 0 |

VendorMaster

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93020 | RELIANCE INSURANCE COMPANY | NW 7816 | P O BOX 1450 | MINNEAPOLIS | MN | 55485 | 1450 |
| 93021 | WEBTRANS LOGISTICS INC. | 21136 S. WILMINGTON AVE. #200 | | CARSON | CA | 90810 | 0 |
| 93022 | THE WESTERN FRONT | WESTERN WASHINGTON UNIVERSITY | 516 HIGH ST COMMUNICATION S 2 | BELLINGHAM | WA | 98225 | 9163 |
| 93023 | MACDIARMID BRUCE GREENLEAF COMPATION INC. | C/O BLACK ANGUS | 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 93026 | | C/O LOCK BOX | P O BOX 29661-2008 | PHOENIX | AZ | 85038 | 0 |
| 93029 | BAR STOOLS & BARSTOOLS | COMCORE 21 CORP. 823 EAST GATE DRIVE | 1851 N W 125TH AVE STE 450 | PEMBROKE PINES | FL | 33028 | 0 |
| 93031 | OVERALL SUPPLY INC. | UNIT #2 | | MT. LAUREL | NJ | 80540 | 0 |
| 93033 | DESERT GIFT & PREMIUM | 22 JOYA DRIVE | | DESERT PALM | CA | 92260 | 0 |
| 93035 | FIN/CO/NTP RAY S WHOLESALE MEATS INC. | FINCO PARTNERS-RENAISSANCE PRO | 73-241 HIGHWAY 111 STE 4C-EA | DESERT | CA | 92260 | 0 |
| 93038 | | P.O. BOX 9875 | | YAKIMA | WA | 98909 | 0 |
| 93040 | WESTERN SLOPE WATER | 489 HOOPALUA DRIVE | | PUKALANI | HI | 96768 | 0 |
| 93050 | LOSCH & EHRLICH ATTORNEYS | ATTN: JOSEPH EHRLICH ESQ | 425 CALIFORNIA ST STE 2025 | SAN FRANCISCO | CA | 94104 | 0 |
| 93051 | EGG STRATEGY | 1737 15TH STREET STE 100 | | BOULDER | CO | 80302 | 0 |
| 93054 | SPRINGS PROMOTIONALS | GLENN MCINTOSH | 12220 NORTHCLIFF ROAD | BLACK FOREST | CO | 80106 | 0 |
| 93061 | AARON S TILE & GROUT REPAIR | 52 158TH PLACE SE | | BELLEVUE | WA | 98008 | 0 |
| 93062 | MOHLER NIXON & WILLIAMS | 635 CAMPBELL TECHNOLOGY PKWY | SUITE 100 | CAMPBELL | CA | 95008 | 5059 |
| 93064 | SAMSON ELECTRIC INC. | 3125 N. VAN HORN ROAD | | FAIRBANKS | AK | 99701 | 0 |
| 93066 | AMERICAN APPRAISAL ASSOCIATES | 411 EAST WISCONSIN AVE. STE 1 | | MILWAUKEE | WI | 53202 | 0 |
| 93067 | ALL CITY GLASS COMMERCIAL | 2748 HUBER HEIGHTS DR | | LAS VEGAS | NV | 89128 | 0 |

VendorMaster

| Number | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93071 | GECKO HOSPITALITY | DEPARTMENT 4542 2280 DIAMOND BLVD STE 200 | CAROL STREAM | IL | 60122 | 4542 |
| 93074 | GREATER CONCORD CHAMBER OF COM | | CONCORD | CA | 94520 | 0 |
| 93075 | SUCCESS FACTORS INC. | SUCCESS ACQUISITION CORP 1500 FASHION ISLND BLVD STE300 | SAN MATEO | CA | 94404 | 0 |
| 93076 | A CUT ABOVE CUTLERY | JDP2 LLC 1145 N WINTHROP CIRCLE | MESA | AZ | 85213 | 0 |
| 93077 | PROFESSIONAL HANDYMAN CORPORAT | 4815 81ST PLACE SW | MUKILTEO | WA | 98275 | 3047 |
| 93078 | PRAXAIR DISTRIBUTION INC. | 4030 W. LINCOLN STREET | PHOENIX | AZ | 85009 | 0 |
| 93081 | CUMMINGS PLUMBING INC. | P.O. BOX 26603 | TUCSON | AZ | 85726 | 6603 |
| 93084 | CHARLES DUBROWSKY | 1423 SUNSHADE LANE | SAN JOSE | CA | 95122 | 0 |
| 93085 | CEDARWOOD ENTERPRISES | BRICE HAVER 19023 BEDFORD DRIVE | OREGON CITY | OR | 97045 | 0 |
| 93086 | COZZINI BROS. INC. | 350 HOWARD AVENUE | DES PLAINES | IL | 60018 | 0 |
| 93087 | E-Z STORAGE OF ORANGE COUNTY | 8251 ORANGETHORPE AVENUE | BUENA PARK | CA | 90621 | 3895 |
| 93089 | ANDERSON TREE EXPERTS INC. | P.O. BOX 981 | OAKDALE | CA | 95361 | 0 |
| 93092 | 4410 LOS ALTOS L.P. | C/O BP MANAGEMENT INC 753 E EL CAMINO REAL | SUNNYVALE | CA | 94087 | 0 |
| 93096 | DINE | 1501 MARIPOSA STREET SUITE 42 | SAN FRANCISCO | CA | 94107 | 0 |
| 93099 | VALLEY ELECTRICAL CONSTRUCTION | CORNYN & PARTNERS 4025 SOUTH CENTER BLVD. A-11 | TUWILA | WA | 98188 | 0 |
| 93100 | CITY OF LOS ANGELES | OFFICE PF FINANCE PO BOX #51112 | LOS ANGELES | CA | 90074 | 7063 |
| 93104 | ALCATRAZ LOCK & KEY | 416 BROADWAY | CHULA VISTA | CA | 91910 | 0 |
| 93108 | MICHAEL COLLINS CONSTRUCTION L | 29855 172ND AVENUE SE | KENT | WA | 98042 | 0 |

VendorMaster

| Vendor ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93110 | LAU SUM WING | C/O BLACK ANGUS ASIA PTE LTD ORCHARD PARADE HOTEL 1TANGLIN WEST PMT | SINGAPORE | | 0 | 0 |
| 93111 | THOMSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CENTER 1760 PAYSPHERE CENTER PO BOX 6292 | CAROL STREAM | IL | 60197 | 6292 |
| 93112 | JOHNSON DIVERSEY INC. | CIRCLE 9043 W. CAMINO DE ORO | CHICAGO | IL | 60674 | 0 |
| 93113 | KUHN ERNST | VANCOUVER DISTRICT 2010 | PEORIA LOS | AZ | 85383 | 0 |
| 93114 | WASTE CONNECTIONS | PO BOX 60248 | ANGELES | CA | 90060 | 248 |
| 93115 | GUTIERREZ ANTHONY | 5729 MAPLEVIEW DRIVE 2875 WEST CHANDLER BLVD. | RIVERSIDE | CA | 92509 | 0 |
| 93116 | SAN TAN SELF STORAGE | | CHANDLER | AZ | 85224 | 0 |
| 93117 | WILD AT WORK VACATIONS | 6244 FERRIS SQUARE PERFECTION | SAN DIEGO | CA | 92121 | 0 |
| 93118 | TIMOTHY A. BLUMENSTEIN | INTERIORS 1535 23RD STREET SE 4168 AVENIDA DE LA PLATA STE | AUBURN | WA | 98002 | 7845 |
| 93119 | DORADO ENTERPRISES | 9300 CHERRY AVENUE | OCEANSIDE | CA | 92056 | 0 |
| 93121 | THE CALIFORNIA SPEEDWAY CORPOR | C/O JESSICA COURSON 2505 BARROW STREET | FONTANA | CA | 92335 | 0 |
| 93122 | RAINBOW BUILDERS INC. | SUITE C | ANCHORAGE | AK | 99503 | 0 |
| 93127 | ALL RENTS | A PLUS RENTS 2339 FIRST STREET STORAGE | LIVERMORE | CA | 94550 | 0 |
| 93128 | PV NORTH L.L.C. BEST WESTERN CENTRAL | C/O ZELL COMMERCIAL 1100 NORTH CENTRAL AVENUE 5343 N 16TH ST STE 29 RE SERV | PHOENIX | AZ | 85016 | 0 |
| 93129 | PHOENIX I AIRGAS NCN | P.O. BOX 7425 | PHOENIX | AZ | 85004 | 0 |
| 93131 | METRIC ELECTRIC OF | | PASADENA | CA | 91109 | 7425 |
| 93133 | SPOKANE IN | P.O. BOX 3998 | SPOKANE | WA | 99220 | 0 |
| 93136 | PERFECTION INTERIORS | 1535 23RD STREET SE | AUBURN | WA | 98002 | 0 |
| 93137 | PHOENIX EMPLOYMENT GUIDE | 2902 W AGUA FRIA FRWY STE TRADER PUBLISHING | PHOENIX | AZ | 85027 | 0 |
| 93138 | GCS SERVICE INC. | P.O. BOX 14009 | FORT WORTH | TX | 76117 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93140 | POLE POSITION RACEWAY | 1594 BENTLEY DRIVE | CORONA | CA | 92879 | 0 |
| 93141 | PETERS  RICK | 575 MORNING GLORY DRIVE | BENICIA | CA | 94510 | 0 |
| 93142 | AVALON TENT & PARTY | 20111 ELLIPSE | FOOTHILL RANCH | CA | 92610 | 0 |
| 93143 | I.A.B. MECHANICAL LLC | P.O. BOX 3160 | ALBUQUERQUE | NM | 87190 | 0 |
| 93144 | PARTY WORLD  INC. | 3810 ARCTIC BLVD. | ANCHORAGE | AK | 99503 | 0 |
| 93146 | POWERCOM | CHASECOM 1612 STATE STREET | SANTA BARBARA | CA | 93101 | 0 |
| 93147 | AMADOR VALLEY INDUSTRIES LLC | P.O. BOX 12617 | PLEASANTON | CA | 94588 | 0 |
| 93149 | KTS NETWORK SOLUTIONS INC | 11132 WINNERS CIRCLE SUITE 10 | LOS ALAMITOS | CA | 90720 | 0 |
| 93150 | CHAMBER OF COMMERCE - SAN JOSE | 310 SOUTH FIRST STREET | SAN JOSE | CA | 95113 | 0 |
| 93152 | STARBUCKS COFFEE COMPANY | P.O. BOX 84348 | SEATTLE | WA | 98124 | 5648 |
| 93154 | VALUE CAR RENTALS LLC | P.O. BOX 240427 | ANCHORAGE | AK | 99524 | 0 |
| 93155 | POLAR REFRIGERATION & RESTAURA | 6446 HOMER DRIVE | ANCHORAGE | AK | 99518 | 0 |
| 93156 | CONNERS GLASS | 68416 MCCALLUM WAY | CATHEDRAL CITY | CA | 92234 | 0 |
| 93157 | STAN S OLD TOWN VACUUM & SEWIN | 312 S. MYRTLE AVENUE | MONROVIA | CA | 91016 | 0 |
| 93160 | KS GLASS & TINT | SHIN MI H 488 LEWELLING BLVD | SAN LORENZO WEST | CA | 94580 | 0 |
| 93163 | THE ZAYAS TOUCH | 3390 PARTRIDGE AVENUE | SACRAMENTO | CA | 95691 | 0 |
| 93164 | JAMES CAMPBELL COMPANY LLC | PUENTE HILLS FILE 50349 3405 KENYON | LOS ANGELES | CA | 90074 | 3490 |
| 93166 | CENTER FOR DISABILITY ACCESS | IN TRUST FOR ROBERT MILLER STREET SUITE 502 | SAN DIEGO | CA | 92110 | 5008 |
| 93168 | JACK OF CLUBS A NEW SURFACE | 11228 N. 74TH STREET | SCOTTSDALE | AZ | 85260 | 0 |
| 93169 | ENTERPRISES INC | 7107 W. EDGEMONT AVENUE | PHOENIX | AZ | 85035 | 0 |

VendorMaster

| | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93172 | SUNSHINE TREE SERVICE DISCOUNT VACUUM & SEWING CENTE | 17401 NE 29TH AVENUE | RIDGEFIELD | WA | 98642 | 0 |
| 93173 | COCAL LANDSCAPE | 1001 E. PALMDALE BLVD. | PALMDALE | CA | 93550 | 0 |
| 93175 | CREATIVE RESEARCH SERVICES INC. | 12570 E. 39TH AVENUE | DENVER | CO | 80239 | 0 |
| 93176 | SERVICES IN DISPLAY INTERNATIONAL INC. | 4725 PEACHTREE CORNERS CIR ST | NORCROSS | GA | 30092 | 0 |
| 93177 | DBA THE AGB GROUP ALLEN JON MATTHEWS JR | 2500 E FENDER SUITE A | FULLERTON | CA | 92831 | 0 |
| 93178 | J-ROQ DESIGN & PRINTING | 15423 FAIRFORD AVENUE | NORWALK | CA | 90650 | 0 |
| 93179 | MINDSHARE TECHNOLOGIES INC. | 310 EAST 4500 SOUTH STE 450 | SALT LAKE CITY | UT | 84107 | 0 |
| 93180 | PRECISION RESEARCH | 5681 W. BEVERLY LANE | GLENDALE | AZ | 85306 | 0 |
| 93181 | REED WRIGHT HEATING & ELECTRIC | 2212 B QUEEN ANNE AVENUE NORTH | SEATTLE | WA | 98109 | 0 |
| 93182 | THE FOOD & DRINK AGENCY | 1501 MARIPOSA STREET SUITE 428 | SAN FRANCISCO | CA | 94107 | 0 |
| 93184 | LOVOLL BOILER REPAIR | JOHN R. LOVOLL 4007 EAST I STREET | TACOMA | WA | 98404 | 0 |
| 93185 | OPTUMHEALTH SPECIALTY BENEFIT | BOX 78910 | MILWAUKEE | WI | 53278 | 9100 |
| 93186 | UNIMERICA | UNIMERICA WORKPLACE BENEFITS P O BOX 2485 | CAROL STREAM | IL | 60132 | 0 |
| 93188 | CHAIRS FOR AFFAIRS | SCOTT SCHIRMER 701 ESCOBAR STREET | MARTINEZ | CA | 94553 | 0 |
| 93189 | HARRISON CONTRACTING COMPANY | 1420 MISSION AVENUE NE | ALBUQUERQUE | NM | 87107 | 4925 |
| 93191 | JOEY MONTANO | 21322 SNOWCREEK CT. C/O BLACK ANGUS | PARKER | CO | 80138 | 0 |
| 93192 | CHROBAK DOUG | 20440 NORTH 27TH AVENUE #1123 | PHOENIX | AZ | 85027 | 0 |
| 93193 | PALMIERI TYLER WIENER WILHE | 2603 MAIN ST EAST TOWER STE | IRVINE | CA | 92614 | 6228 |

VendorMaster

| Vendor ID | Vendor Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 93194 | SAM S CLUB #6613 | 7480 CARSON STREET | LONG BEACH | CA | 90808 | 0 |
| 93195 | WELLS FARGO SHAREOWNER SERVICE | P.O. BOX 64875 | ST. PAUL | MN | 55164 | 0 |
| 93196 | WESTERN COPY | 101 NORTH 5TH AVENUE | YAKIMA | WA | 98902 | 0 |
| 93199 | MANPOWER | P.O. BOX 894714 | LOS ANGELES | CA | 90189 | 0 |
| 93201 | GUTIERREZ CARPET CLEANING | 12310 SPROUL STREET | NORWALK | CA | 90650 | 0 |
| 93203 | THOMAS RESUME SERVICES | MARK THOMAS FRONT RANGE | SAN FRANCISCO | CA | 94103 | 0 |
| 93204 | THE FINISHING TOUCH | 1295 CODY STREET | LAKEWOOD | CO | 80215 | 0 |
| 93205 | ELLENSBURG TELEPHONE | SNOWPLOWING C/O FAIRPOINT COMMUNICATIONS P O BOX 70821 | CHARLOTTE | NC | 28272 | 8210 |
| 93206 | NEWTEX LANDSCAPE INC. | 4410 S. VALLEY VIEW BLVD. | LAS VEGAS | NV | 89103 | 0 |
| 93207 | ALL AMERICAN SELF STORAGE | 3050 TAYLOR ROAD | ROSEVILLE | CA | 95678 | 0 |
| 93208 | 2 BRO S CARPET & FABRIC CARE | ALBERTO GONZALEZ 16387 SIERRA HIGHWAY | BAKERSFIELD | CA | 93305 | 0 |
| 93210 | JOHN MURRAY PLUMBING | 75 BROAD STREET 10TH FLOOR | CANYON COUNTRY | CA | 91351 | 0 |
| 93211 | RELIANCE INSURANCE COMPANY | ATTN REESE ROCHE ACT#46 ARG DAILY JOURNAL | NEW YORK | NY | 10004 | 0 |
| 93212 | CALIFORNIA LAWYER | CORPORATION P O BOX 54026 | LOS ANGELES | CA | 90054 | 0 |
| 93213 | BEST BUY STORES LP | PO BOX 9312 | MINNEAPOLIS | MN | 55440 | 9312 |
| 93214 | ALHAMBRA REALTY LLC | C/O CHARLES DUNN REAL ESTATE S 800 WEST 6TH STREET 6TH FLOOR | LOS ANGELES | CA | 90017 | 0 |
| 93216 | MYRIAD PROMOTIONS LLC | 100 SOUTH MAIN STREET P O BOX 945 | NEW CITY | NY | 10956 | 0 |
| 93217 | PETERSON FARMS | P.O. BOX 248 | DECATUR | AR | 72722 | 0 |
| 93218 | SIU S ELECTRIC CORP | 500 ALAKAWA STREET #116A | HONONLULU | HI | 96817 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93219 | SULMEYERKUPETZ | 333 SOUTH HOPE S.T 35TH FLOOR | LOS ANGELES | CA | 90071 | 1406 |
| 93220 | YORK DISTRIBUTING COMPANY | 4650 LEYDEN UNIT F | DENVER | CO | 80216 | 0 |
| 93221 | COUNTRY CASUAL | 7601 RICKENBACKER DRIVE | GAITHERSBURG | MD | 20879 | 0 |
| 93222 | GEORGE LEWIS ELECTRICIAN | 200 WEST VIA OLIVERA | PALM SPRINGS | CA | 92262 | 0 |
| 93223 | NORTHERN HOSPITALITY | P.O. BOX 111336 | ANCHORAGE | AK | 99511 | 3360 |
| 93224 | PRESCOTT ENTERTAINMENT | 206 E. RINCON AVENUE | CAMPBELL | CA | 95008 | 0 |
| 93226 | U.S. HEALTHWORKS MEDICAL GROUP | P.O. BOX 50042 | LOS ANGELES | CA | 90074 | 0 |
| 93227 | GEN KUONG LESLIE | C/O BLACK ANGUS 1450 N TUSTIN AVE STE 212 | SANTA ANA | CA | 92705 | 0 |
| 93229 | BELLA CLEANING SERVICES | 1211 S. OLIVE CIRCL | MESA | AZ | 85204 | 0 |
| 93230 | PROTINT | P.O. BOX 578956 | MODESTO | CA | 95357 | 0 |
| 93231 | AYALA JOSE | C/O BLACK ANGUS 10290 S STATE STREET #1110 | SANDY | UT | 84070 | 0 |
| 93232 | WILBERT PRECAST INC. | 12 E. WASHINGTON | YAKIMA | WA | 98903 | 0 |
| 93233 | BLACKHAWK MARKETING | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | 0 |
| 93234 | WOLFGANG PUCK PRIVATE DINING | POSTRIO 3377 LAS VEGAS BLVD | LAS VEGAS | NV | 89109 | 0 |
| 93235 | BOUCHON AT THE VENETIAN | 3355 LAS VEGAS BLVD. S. STE. | LAS VEGAS | NV | 89109 | 0 |
| 93236 | MCCLASKEY S WINE DISTRIBUTOR | 2755 NW 31ST | PORTLAND | OR | 97210 | 0 |
| 93237 | PEDRO MARTINEZ | 4600 38TH AVENUE | SACRAMENTO | CA | 95820 | 0 |
| 93238 | APPEL S RENT ALL INC. | 1731 N. ARIZONA AVENUE | CHANDLER | AZ | 85225 | 0 |
| 93239 | JOE MALOOF & CO. | P.O. BOX 1086 | ALBUQUERQUE | NM | 87103 | 0 |
| 93240 | REINHARDT ROOFING | 8250 ENTERPRISE DRIVE | NEWARK | CA | 94560 | 0 |
| 93241 | DONALD C.RUSSELL & JAMES T.JOH | FIRST REPUBLIC BANK #995000660 101 PINE STREET | SAN FRANCISCO | CA | 94111 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 93242 | TRACY S&S ECLETRIC INC. | P.O. BOX 390 | | TRACY | CA | 95378 | 0 |
| 93243 | YEON MINA | 12700 JOSEPHINE ST. | UNIT 121 | GARDEN GROVE | CA | 92841 | 0 |
| 93244 | BLACK BOX NETWORK SERVICES | DEPT. #1105 SOUTHERN CALIFORNIA SOFTBALL A | | DENVER | CO | 80256 | 0 |
| 93245 | SCSA | | P O BOX 10181 | SANTA ANA | CA | 92711 | 0 |
| 93246 | RENT-A-CENTER | 710 E. ARROW HWY | | POMONA | CA | 91767 | 0 |
| 93247 | CULINEX | 8342 SUMANEE PLACE NE | | BAINBRIDGE ISLAND | WA | 98110 | 0 |
| 93248 | THE CULINARY EDGE | 1200 7TH STREET #100 41110 SANDLEWOOD | | SAN FRANCISCO | CA | 94107 | 0 |
| 93249 | THE M GROUP | CIRCLE | SUITE 117 | MURRIETA | CA | 92562 | 0 |
| 93250 | AIR CLEANING SYSTEMS | P.O. BOX 13238 | | SPOKANE | WA | 99213 | 3238 |
| 93251 | FOX ELECTRONICS | BRADLEY FOX | 23194 FOLEY STREET | HAYWARD | CA | 94545 | 0 |
| 93252 | JOHN TODD INC. | 9464 N. MOORE ROAD | | LITTLETON | CO | 80125 | 0 |
| 93253 | PASSCO MONTCLAIR ENTER. PLAZA | C/O PASSCO PROPERTY MGMT INC | 96 CORPORATE PARK STE 200 | IRVINE | CA | 92606 | 0 |
| 93254 | TOWN & COUNTRY CAMELBACK LLC | BIN #20005 1444 CHIPPENDALE ROAD | P O BOX 29426 | PHOENIX | AZ | 85038 | 0 |
| 93255 | GNOSIS | 1542 STEPHANIE RD SE | | CHARLOTTE | NC | 28205 | 0 |
| 93256 | WENZEL ELECTRIC | UNIT M | | RIO RANCHO | NM | 87124 | 0 |
| 93257 | STAINLESS PLUS INC. | 2141 S. INDUSTRIAL PARK AVENUE | | TEMPE | AZ | 85282 | 0 |
| 93258 | AMERICAN BEVERAGE SYSTEMS | M&T DEMAR INC 2530 MT. VIEW ROAD EAST | P O BOX 63008 | PHOENIX | AZ | 85082 | 3008 |
| 93259 | BROSE'S WHOLESALE FLORIST INC | 1205 ALDERWOOD AVENUE | | PORT ORCHARD | WA | 98366 | 0 |
| 93260 | EXPRESS PRINTING & GRAPHICS I | | | SUNNYVALE | CA | 94089 | 0 |
| 93261 | UNDERWRITERS LABORATORIES INC | P.O. BOX 75330 | | CHICAGO | IL | 60675 | 5330 |
| 93262 | DIANA S JEWELER | NGA NGUYEN | 913 W EL CAMINO REAL | SUNNYVALE | CA | 94087 | 1156 |

VendorMaster

| Vendor | Name / Contact | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93263 | C&M JANITORIAL | 112 N. MAIN STREET. PMB #229 | MANTECA | CA | 95336 | 0 |
| 93264 | CHAMBER OF COMMERCE CLOVIS | 325 POLLASKY AVENUE | CLOVIS | CA | 93612 | 0 |
| 93265 | MICHAEL SHELTON | 2768 APPLING CIR | STOCKTON | CA | 95209 | 0 |
| 93266 | REDI SERVICES INC. | 1280 E NINTH STREET | POMONA | CA | 91766 | 0 |
| 93267 | SHRED-IT ALBUQUERQUE | 5901 PAN AMERICAN FRWY NE  SUI | ALBUQUERQUE | NM | 87109 | 0 |
| 93268 | STEWARD S PLUMBING  INC. | P.O. BOX 40086 | ALBUQUERQUE | NM | 87196 | 0 |
| 93269 | TECHNICAL BLDG. SERVICES | 423 S. OLSEN | TUCSON | AZ | 85719 | 0 |
| 93270 | BOVITZ SPITZER CLIENT TRUST AC | C/O J. SCOTT BOVITZ 8800 WEST FIRST STREET STE 50 | LOS ANGELES | CA | 90012 | 2430 |
| 93271 | ENERGY INDUSTRIES  LLC | 2660 WAIWAI LOOP | HONOLULU | HI | 96819 | 0 |
| 93272 | CABLES UNLIMITED | DARREN KIMURA 211 KNICKERBACKER AVENUE | BOHENIA | NY | 11716 | 0 |
| 93273 | STAPLES | 2120 E 17TH STREET | SANTA ANA | CA | 92705 | 0 |
| 93274 | ACE BUILDING MAINTENANCE | 1180-J ASTER AVENUE | SUNNYVALE | CA | 94086 | 0 |
| 93275 | ALASKA LABOR LAW POSTER SERVIC | 5859 W. SAGINAW HWY. #343 | LANSING | MI | 48917 | 2460 |
| 93276 | HARRISON  WILLIAM | P.O. BOX 884 | LA MIRADA | CA | 90637 |  |
| 93277 | AWARDS TO THE WISE | 1603 SO  MAIN STREET | MILPITAS | CA | 95035 | 0 |
| 93278 | CITY MAP PUBLISHING INC. | RUSSELL LEE 70-100 HIGHWAY 111 SUITE 207 | RANCO MIRAGE | CA | 92270 | 0 |
| 93279 | PEDERSEN S REPAIR | P.O. 251 | KAPOWSIN | WA | 98344 | 0 |
| 93280 | SERGIO MARTINEZ | 68780 CONCEPTION | CATHEDRAL CITY | CA | 92234 | 0 |
| 93281 | WRIGHT  DEBBIE | C/O BLACK ANGUS 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 93282 | GLASS EXPRESS CO. | JAMSHID ESLAMJOO 1027 HOWARD | SAN MATEO | CA | 94401 | 0 |
| 93283 | BULBS PLUS  DENVER | 2901 SHERIDAN | DENVER | CO | 80214 | 0 |
| 93284 | DJ S LANDSCAPING | DENNIS UNGER 4111 145TH AVENUE NE | BELLEVUE | WA | 98007 | 0 |

VendorMaster

| Vendor # | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 93285 | MOBILE SCREEN & GLASS INC. | 8560 INDIAN SCHOOL ROAD NE | | ALBUQUERQUE | NM | 87112 | 0 |
| 93286 | R&L CARPET & UPOLSTERY CLEANIN | RANDY LANGSTON | P O BOX 20702 | ALBUQUERQUE | NM | 87154 | 0 |
| 93287 | UTAH LOGOS INC. | 5278 PINEMONT DRIVE A150 | | MURRAY | UT | 84123 | 0 |
| 93288 | SEVEN UP BOTTLING CO. | 1109 WEST ANDERSON | | STOCKTON | CA | 95206 | 0 |
| 93289 | M&M FLOOR COVERING INC. | 15010 S. MAIN STREET | | GARDENA | CA | 90248 | 0 |
| 93290 | A-BRAND APPLIANCE SERVICE | 2220 DELLA LANE | | ANAHEIM | CA | 92802 | 0 |
| 93291 | AMERICAN LOCK & KEY | 18147 VENTURA BLVD | | TARZANA | CA | 91356 | 0 |
| 93292 | BRS SUPPLY INC. | 521 S. 48TH STREET #102 | | TEMPE | AZ | 85281 | 0 |
| 93293 | INDUSTRY EVENT SERVICES | 832 SOUTH NOGALES STREET | | CITY OF INDUSTRY | CA | 91748 | 0 |
| 93294 | PEOPLE REPORT | 17304 PRESTON ROAD | SUITE 430 | DALLAS | TX | 75252 | 0 |
| 93295 | SHARPER EDGE SOLUTIONS | P.O. BOX 10574 | | SPOKANE | WA | 99209 | 0 |
| 93296 | TEMECULA VALLEY S SMART CARD | 43460 RIDGE PARK DRIVE #200 | | TEMECULA | CA | 92590 | 0 |
| 93297 | FLORES DIANA | 45 CELESTIAL COURT | | ROSEVILLE | CA | 95678 | 0 |
| 93298 | LYNN GERARD | 771 PARTRIDGE COMMON | | LIVERMORE | CA | 94551 | 0 |
| 93299 | ALEXANDER CARMEN | C/O BLACK ANGUS STEAKHOUSE | RESTAURANT SUPPORT CENTER | LOS ALTOS | CA | 94022 | 0 |
| 93300 | SPIRIT INC | 200 BRICKSTONE ROAD SUITE 605 | | ANDOVER | MA | 18100 | 0 |
| 93301 | AQUA-TECH HIGH PRESSURE WASHIN | 3371 DUCHESS AVENUE | | LAS VEGAS | NV | 89121 | 0 |
| 93303 | COCAL ELECTRIC INC. | 3465 UNION STREET | | SAN DIEGO | CA | 92103 | 0 |
| 93304 | PPC SOLUTIONS INC. | 223 W. 2ND AVENUE | | SPOKANE | WA | 99201 | 0 |
| 93305 | WEST COAST TREE SERVICE | 1113 SERENIDAD PLACE | | OAK VIEW | CA | 93022 | 0 |
| 93306 | ATLAS AUTO BODY INC. | 3580 E. TROPICANA #600A | | LAS VEGAS | NV | 89121 | 7375 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93307 | LOS ALTOS GARBAGE COMPANY | 650 MARTIN AVENUE | SANTA CLARA | CA | 95050 | 0 |
| 93308 | SUSAN LEHMAN AND ATTORNEY AT L | 707 RICHARDS STREET SUITE 516 | HONOLULU | HI | 96813 | 0 |
| 93309 | THE VACUUM SHOP | MATTHEW J. VIOLA LLC 1501 N. MAIN STREET | SANTA ANA | CA | 92701 | 0 |
| 93310 | SEVEN-UP BOTTLING CO. OF SPOKA | 6815 E. MISSION | SPOKANE | WA | 99212 | 0 |
| 93311 | BUXTON COMPANY | 2651 SOUTH POLARIS DRIVE | FORT WORTH | TX | 73137 | 4479 |
| 93312 | STOCKTON ACE HARDWARE #6492 S | 3201 W. BENJAMIN HOLT DR. STE | STOCKTON | CA | 95219 | 5157 |
| 93313 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1530 | HONOLULU | HI | 96806 | 1530 |
| 93314 | RAYMOND D SILVA | RDS HOME REPAIRS 1106 LAFAYETTE STREET | SAN MATEO | CA | 94403 | 0 |
| 93315 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | DENVER | CO | 80261 | 8000 |
| 93316 | JAYNE YEH HAM | 11713 DOROTHY ANNE WAY | CUPERTINO | CA | 95014 | 0 |
| 93317 | NEWARK VACUUM & SEWING | 5765 JARVIS AVENUE | NEWARK | CA | 94560 | 0 |
| 93318 | ELDRIDGE DEBRA | C/O BLACK ANGUS #1035 3330 NO ACADEMY BLVD | COLORADO SPRINGS | CA | 80917 | 0 |
| 93320 | WAII RETAIL MANAGEMENT | P.O. BOX 1941 | AUBURN | WA | 98071 | 1941 |
| 93321 | STANLEY LOUIS CO. | 73091 COUNTRY CLUB DR STE A4- | PALM DESERT | CA | 92260 | 0 |
| 93322 | MARTIN MICHELLE | C/O BLACK ANGUS 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 93323 | DENVER GLASS INTERIORS INC. | DGI 1600 W EVANS UNIT A | ENGLEWOOD | CO | 80110 | 0 |
| 93324 | VALTIERRA ELECTRIC | 1035 W. FREMONT ST. | STOCKTON | CA | 95203 | 2735 |
| 93325 | ARKADIN INC | ATTN: ACCOUNTS RECEIVABLE P O BOX 684 | BUFFALO | NY | 14240 | 6840 |
| 93327 | WE VE GOT IT WIRED | 205 PEARL STREET | SANTA CRUZ | CA | 95060 | 0 |
| 93328 | NATURAL STONE CARE INC | 2131 W 7TH STREET | TEMPE | AZ | 85281 | 0 |
| 93329 | PIPE MAINTENANCE SERVICE | 4101 E. LONE MOUNTAIN | NORTH LAS VEGAS | NV | 89081 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 93330 | PALM SPRINGS POWER BASEBALL | 1901 E. BARISTO ROAD | PALM SPRINGS | CA | 92262 | 0 |
| 93331 | JEFFCO SWEEPING  DBA B&K HAULING | 7537 WEST TRAIL SOUTH DRIVE | LITTLETON | CO | 80125 | 0 |
| 93333 | NAOMI HARDING | 1249 W. HAMMER LANE | STOCKTON | CA | 95209 | 0 |
| 93334 | MONTES CUSTOM CABINETS & FURNI | 360 E. RIALTO AVENUE | SAN BERNARDINO | CA | 92408 | 0 |
| 93335 | FACTORY DIRECT WHOLESALE INC. | 2152 W. WINTON AVENUE | HAYWARD | CA | 94545 | 0 |
| 93336 | TRI-COUNTY LOCKSMITH | 43901 DIVISION ST. | LANCASTER | CA | 93535 | 0 |
| 93337 | TENZING CONSULTING LLC | 607 EAST DRIVE | SEWICKLEY | PA | 15143 | 0 |
| 93338 | SPRING HILL PRESS  LLC | 16300 LAW 2130 | MOUNT VERNON | MO | 65712 | 0 |
| 93339 | GENELCO INC. | P.O. BOX 55029 | PHOENIX | AZ | 85078 | 0 |
| 93340 | PAULA PARKER | P.O. BOX 8202 EDEN TOWNSHP SUBSTATION | BONNEY LAKE | WA | 98391 | 0 |
| 93342 | ALAMEDA COUNTY SHERIFFS OFFIC | 15001 FOOTHILL BLVD | SAN LEANDRO | CA | 94578 | 0 |
| 93343 | THE TAPMAN B.L. | 13236 NE 97TH STREET | REDMOND | WA | 98052 | 0 |
| 93344 | PINNACLE RESTORATION LLC | 2451 W. BIRCHWOOD AVENUE  SUITE 108 | MESA | AZ | 85202 | 1066 |
| 93345 | DR. PETER CHUNG | 1141 OAKMONT DR. #3 | SAN JOSE | CA | 95117 | 0 |
| 93346 | CENTRIC ACTUARIAL SOLUTIONS L | 1600 GENESSEE STREET  STE 822 | KANSAS CITY | MO | 64102 | 0 |
| 93347 | RAINBOW INT. CARPET CARE | 94-163 KIAHA LOOP | MILILANI TOWN | HI | 96789 | 0 |
| 93348 | CARPETS DONE RIGHT  INC. | 769 E. SANDY DUNES DRIVE | SANDY | UT | 84094 | 0 |
| 93349 | HARVEST VINE DISTRIBUTING | N 3808 SULLIVAN RD.  BLD 25 SUITE H | SPOKANE VALLEY | WA | 92216 | 0 |
| 93350 | JEFF S PLUMBING INC. | P.O. BOX 231128 | SACRAMENTO | CA | 95823 | 4020 |
| 93351 | FISH & RICHARDSON P.C. | 225 FRANKLIN STREET | BOSTON | MA | 21100 | 2807 |
| 93352 | MORRISON EKRE & BART MGMT SVCS | 1039 N. 6TH AVENUE | TUCSON | AZ | 85705 | 0 |

VendorMaster

| | Name | Address | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 93353 | DAVID GUNTHER | 9861 PACIFIC AVENUE | | ANAHEIM | CA | 92804 | 5982 |
| 93354 | MORSE MEHRBAN | LAW OFFICES OF MORSE MEHRBAN | 609 S WESTMORELAND AVE 2ND | LOS ANGELES | CA | 90005 | 0 |
| 93355 | CLASSIC PARTY RENTALS | 3101 HARBOR BLVD. | | SANTA ANA | CA | 92704 | 0 |
| 93356 | DIVERSIFIED COMMUNICATIONS SOL | 2721 LOSEE ROAD SUITE G | | NORTH LAS VEGAS | NV | 89030 | 0 |
| 93357 | HAWAII LABOR LAW POSTER SERVIC | 5859 W. SAGINAW HWY #343 | | LANSING | MI | 48917 | 2460 |
| 93358 | RESCUE ROOTER/ARS | AMERICAN RESIDENTIAL SERVICES | 15750 E CENTRETECH CIRCLE | AURORA | CO | 80011 | 0 |
| 93359 | ACTIVE APPLIANCE | 6736 VA NUYS BLVD | | VAN NUYS | CA | 91405 | 0 |
| 93360 | COOK ELECTRIC | 3985 GOLF DRIVE | | SAN JOSE | CA | 95127 | 1212 |
| 93361 | INDOOR COMFORT INC. | ICI | 3820 S CENTRAL AVENUE | PHOENIX | AZ | 85040 | 0 |
| 93363 | TEMECULA VALLEY LASER REPAIR | P.O. BOX 323 | | WILDOMAR | CA | 92595 | 0 |
| 93365 | JENNIFER MIRAMONTES | 2121 EVERGLADES PLACE | | DAVIS | CA | 95616 | 0 |
| 93366 | ARAGORN CAPITAL LP | ATTN: STEVEN E. PLONSKER | 225 W WASHINGTON ST STE 1650 | CHICAGO | IL | 60606 | 0 |
| 93367 | PALMDALE TROPHY | 39450 3RD STREET UNIT 150 | | PALMDALE | CA | 93550 | 0 |
| 93368 | DYNAMIC SCALES INC. | 1466 S. 8TH STREET | | TERRE HAUTE | IN | 47802 | 0 |
| 93369 | HANDYMAN MATTER OF S. SAN JOSE | ACCENT ON STYLE INC. | 5979 POST OAK CIRCLE | SAN JOSE | CA | 95120 | 0 |
| 93370 | MARX BROS. FIRE EXTINGUISHER C | 1159 SO. SOTO STREET | | LOS ANGELES | CA | 90023 | 0 |
| 93371 | TONY S ALL-PHASE | 2619 PIKES PEAK AVENUE | | COLORADO SPRINGS | CO | 80909 | 0 |
| 93372 | ALHAMBRA RESTAURANT LLC | C/O CHARLES DUNN REAL ESTATE S | 800 WEST 6TH ST STE 600 | LOS ANGELES | CA | 90017 | 0 |
| 93373 | NIAGARA DISTRIBUTING | 17842 COWAN | | IRVINE | CA | 92614 | 0 |
| 93374 | DUKE MARKETING | 4040 CIVIC CENTER DRIVE SUITE 200 | | SAN RAFAEL | CA | 94903 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93375 | OPENTABLE INC. | PAYMENT LOCKBOX 8733 MAGNOLIA AVENUE #128 | SAN JOSE | CA | 95161 | 9322 |
| 93376 | S&S WOODCRAFTS | | SANTEE | CA | 92071 | 0 |
| 93377 | BOB S BACKFLOW SERVICE | P.O. BOX 425 | CITRUS HEIGHTS | CA | 95611 | 0 |
| 93378 | HOLT HANNA  ELLEN | C/O BLACK ANGUS STEAKHOUSE 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 93379 | PC CLUB RIVERSIDE | 3396 TYLER STREET STE #A | RIVERSIDE | CA | 92503 | 0 |
| 93380 | KOUSSAY OKKO | C/O CORELAND COMPANIES 27644 NEWHALL RANCH RD  STE B | VALENCIA | CA | 91355 | 0 |
| 93381 | THIRD POINT  LLC | 390 PARK AVENUE 18TH FLOOR | NEW YORK | NY | 10022 | 0 |
| 93382 | ZIEGLER & SON PUBLISHING | P.O. BOX 277 | CALISTOGA | CA | 94515 | 0 |
| 93383 | QWEST INTERPRISE NETWORKING | P.O. BOX 856137 | LOUISVILLE | KY | 40285 | 0 |
| 93384 | AQUA SCIENCE | WATER PURIFICATION PRODUCTS 20819 N  25TH PLACE #B106 | PHOENIX | AZ | 85050 | 0 |
| 93385 | AT SYSTEMS TECHNOLOGIES INC. | 6635 E. 30TH STREET SUITE B | INDIANAPOLIS | IN | 46219 | 0 |
| 93386 | SYSCO FOOD SERVICES OF ARIZONA | P O  BOX 19817 | PHOENIX | AZ | 85063 | 0 |
| 93387 | SYSCO FOOD SERVICES OF CENTRAL | P.O. BOX 23430 | MODESTO | CA | 95353 | 0 |
| 93388 | SYSCO FOOD SERVICES OF LAS VEG | P.O. BOX 729 | LAS VEGAS | NV | 89193 | 0 |
| 93389 | SYSCO FOOD SERVICES OF LOS ANG | P.O. BOX 93537 | LOS ANGELES | CA | 90074 | 0 |
| 93390 | SYSCO FOOD SERVICES OF S.F. | FILE #3980 | FREMONT | CA | 94538 | 0 |
| 93391 | SYSCO FOOD SERVICES OF SEATTLE | 5900 STEWART AVENUE | KENT | WA | 98064 | 0 |
| 93392 | DETAILS PARTY RENTALS & SALES | P.O. BOX 97054 3435 LANDCO DR.  STE #A | BAKERSFIELD | CA | 93308 | 0 |
| 93393 | LOS ANGELES COUNTY FIRE DEPT. | #AR0014030 | LOS ANGELES | CA | 90051 | 1148 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 93394 | KEVIN J. MCGOEY ISING S CULLIGAN/ SAN JOAQUIN | 113 WOODLAND AVENUE | SUMMIT | NJ | 79010 | 0 |
| 93395 | G.E. ISING INC. | P O BOX 8325 | STOCKTON | CA | 95208 | 0 |
| 93396 | QVT FINANCIAL LP | ATTN: KEVIN MCGOEY 1177 AV OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | 0 |
| 93397 | ALL SEASONS RENT ALL | 2157 S. HAVANA | AURORA | CO | 80014 | 0 |
| 93399 | DESERT RESTAURANT EQUIP. SVC. | 2232 SOUTH NELLIS BLVD. #170 | LAS VEGAS | NV | 89104 | 0 |
| 93400 | TODD SELCHERT | TODD S AERATION 7923 S LAMAR CT | LITTLETON | CO | 80128 | 0 |
| 93401 | JOSE TORRES | 1333 ROBIDOUX STREET | WILMINGTON | CA | 90744 | 0 |
| 93402 | JESUS TORRES | 1333 ROBIDOUX STREET | WILMINGTON | CA | 90744 | 0 |
| 93403 | LANA WRITES | LANA HURTEAU 6148 LAIRD AVENUE | OAKLAND | CA | 94605 | 0 |
| 93404 | FERI ANTHONY | BLACK ANGUS STEAKHOUSE 1003 501 NORTH FRONT STREET | YAKIMA | WA | 98901 | 0 |
| 93405 | ROB S FAMILY GLASS CO. LLC | 808 N. SIR PATRICK DRIVE | SALT LAKE CITY | UT | 84116 | 0 |
| 93406 | LIGHTSTAT INC. | 22 W. WEST HILL ROAD | BARKHAMSTED | CT | 60630 | 0 |
| 93407 | KORY HETZEL | 5790 WEST ELMHURST DRIVE | LITTLETON | CO | 80128 | 0 |
| 93408 | MARATHON SEARCH AGENCY | 24324 131ST AVENUE SE | SNOHOMISH | WA | 98296 | 0 |
| 93409 | LABSITES INC. | 7615 GRASMERE DRIVE | LAND O LAKES | FL | 34637 | 0 |
| 93410 | EVANS ENTERPRISES | 13867 VENTURA ROAD | WILLIS | TX | 77318 | 0 |
| 93411 | COLDMARK REFRIGERATION INC. | 631 E. 20TH STREET #121 | TUCSON | AZ | 85719 | 0 |
| 93412 | PTS RENTALS INC. | P.O. BOX 9326 | BAKERSFIELD | CA | 93389 | 0 |
| 93413 | PARAGRAPHICS | 125-C MITCHELL BLVD | SAN RAFAEL | CA | 94903 | 0 |
| 93414 | WALTON SIGNAGE | 3419 EAST COMMERCE | SAN ANTONIO | TX | 78220 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 93415 | LITTLE DIVERSIFIED ARCHITECTUR | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | 0 |
| 93417 | ALL PRO BACKFLOW | P.O. BOX 2193 | FOLSOM | CA | 95763 | 0 |
| 93418 | HUDSON BUTCHER SUPPLY CO. INC | 19905 S SUSANA ROAD | RANCHO DOMINGUEZ | CA | 90221 | 0 |
| 93419 | MARGO S LOGOS | 3616 MORRISTOWN ROAD | MODESTO | CA | 95356 | 0 |
| 93420 | INTEGRATED ALARM SERVICES GRP. | 99 PINE STREET 3RD FLOOR | ALBANY | NY | 12207 | 0 |
| 93421 | KITCHEN FIRE EQUIPMENT METAL MASTERS | 6052 E. BASELINE ROAD STE 111 | MESA | AZ | 85206 | 0 |
| 93422 | NORTHWEST INC. | 20926 63RD AVE. WEST STE A | LYNNWOOD | WA | 98036 | 0 |
| 93423 | MOUNTAIN VALLEY LTL INC. | P.O. BOX 5527 | DENVER | CO | 80217 | 0 |
| 93425 | AIRVISION | ATTN: DAVE BARROWS 318 SOUTH B STREET SUITE #10 | SAN MATEO | CA | 94401 | 0 |
| 93426 | ACE DELIVERY & MOVING INC | P.O. BOX 221389 | ANCHORAGE | AK | 99522 | 1389 |
| 93428 | AGGREKO LLC | 13230 CAMBRIDGE STREET | SANTA FE SPRINGS | CA | 90670 | 0 |
| 93429 | MERCER OLIVER WYMAN | BOX 5160 GPO | NEW YORK PETERBORO | NY | 10087 | 5160 |
| 93430 | HARCO ENTERPRISES LTD | 675 THE PARKWAY | UGH,ON K9 | CD | 0 | 0 |
| 93431 | THE GROUT DOCTOR | P.O. BOX 13206 | SPOKANE | WA | 99213 | 0 |
| 93432 | J.B. TROPHIES | CRITTENDEN CO. INC. 1348 COLEMAN AVENUE | SANTA CLARA | CA | 95050 | 0 |
| 93433 | ALL PHASE CONSTRUCTION | SEAN FITCH 1770 ALBERT AVENUE | SAN JOSE | CA | 95124 | 0 |
| 93434 | ZANIOS FOODS | P.O. BOX 27730 | ALBURQUER QUE | NM | 87125 | 7730 |
| 93435 | BALDWIN SIGN COMPANY | 2943 N LEE STREET | SPOKANE | WA | 99207 | 0 |
| 93436 | BEST GLASS | JNW INC 5049 N. 7TH AVENUE | PHOENIX | AZ | 85013 | 0 |
| 93437 | COMPASS PEST MANAGEMENT | 5925 RICKENBACKER AVENUE | RIVERSIDE | CA | 92504 | 0 |
| 93438 | FENCE FOR LESS | P.O. BOX 11374 | GLENDALE | AZ | 85318 | 0 |

VendorMaster

| | | | | | |
|---|---|---|---|---|---|
| 93439 | HURLEY ENGGINEERING CO. OF TAC | 302 EAST 26TH STREET | TACOMA | WA | 98421 | 0 |
| 93440 | STEAD BACKFLOW PREVENTION SVC | 4555 N. PERSHING AVE. #33-141 | STOCKTON | CA | 95207 | 0 |
| 93441 | WEST COAST GASKET  LLC | 10741 SHERMAN WAY STE.3 | SUN VALLEY | CA | 91352 | 0 |
| 93442 | FOX  JORDAN | 4410 EL CAMINO REAL STE 204 | LOS ALTOS | CA | 94022 | 0 |
| 93443 | FOUR SEASONS FARMS | C/O BLACK ANGUS 1660 CALIFORNIA AVENUE | MODESTO | CA | 95358 | 0 |
| 93444 | FEDERAL WAY SYMPHONY | P.O. BOX 4513 | FEDERAL WAY | WA | 98063 | 0 |
| 93445 | HARLAN FAIRBANKS | 20119 59TH PLACE S. #101 | KENT | WA | 98032 | 0 |
| 93446 | HERITAGE UPHOLSTERY | GERALD & SANDRA MURILLO 10616 E  VALLEY WAY | SPOKANE | WA | 99206 | 0 |
| 93447 | CV PARTNERS INC. | 444 SPEAR ST.  STE 213 | SAN FRANCISCO | CA | 94105 | 0 |
| 93448 | ALMIGHTY PRESSURE WASHING | 6737 AVENIDA DEL SOL 17675 SW FARMINGTON #118 | BAKERSFIEDL | CA | 93307 | 0 |
| 93449 | FIRE SERVICES PLUS | 4491 SOUTH EL POMAR ROAD | BEAVERTON | OR | 97007 | 0 |
| 93450 | MCCLEAN VINEYARDS | 2010 CALIFORNIA STREET APT 12 | TEMPLETON | CA | 93465 | 0 |
| 93451 | ROLAND HU | P.O. BOX 1206 | MOUNTAIN VIEW | CA | 94040 | 0 |
| 93452 | LINCOLN MEDIA GROUP | | LINCOLN | CA | 95648 | 0 |
| 93453 | ICON IDENTITY SOLUTIONS | GENERAL POST OFFICE  P O  BOX 29992 | NEW YORK | NY | 10087 | 0 |
| 93454 | ACCEL HR  INC. | ATTN: RAY DRUMMOND 6875 SHILOH ROAD EAST STE 104 | ALPHARETTA | GA | 30005 | 0 |
| 93455 | NETASPX  INC. | ATTN: ACCOUNTS RECEIVABLE 13530 DULLES TECHNOLOGY DR STE | HERNDON | VA | 20171 | 0 |
| 93456 | MERIT ELECTRIC OF SPOKANE  INC | P. O. BOX 3998 | SPOKANE | WA | 99220 | 0 |
| 93457 | BRANDON IRON  INC. | 3965 WEST OQUENDO ROAD | LAS VEGAS | NV | 89118 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 93458 | EL CUMBIA S PARTY RENT | 6833 HANNA AVENUE | | CANOGA PARK | CA | 91303 | 0 |
| 93460 | LUCKY TRANSPORT INC. | P.O. BOX 1147 | | BLOOMINGTON | CA | 92316 | 1147 |
| 93461 | PACIFIC WATER SYSTEMS | P.O. BOX 3258 | | SAN JOSE | CA | 95156 | 0 |
| 93462 | SIGNS AND DESIGNS | 620 E. RANCHO VISTA BLVD | | PALMDALE | CA | 93550 | 0 |
| 93463 | STATEWIDE PARKING LOT SVC INC | 33920 211TH PLACE SE | | AUBURN | WA | 98092 | 0 |
| 93464 | JENNIFER LINN | 16030 N. 56TH STREET | | SCOTTSDALE | AZ | 85254 | 0 |
| 93465 | LONNIE LEMKE | 620 W. WASHINGTON ST. | | PHOENIX | AZ | 85003 | 0 |
| 93466 | JEFF JOHNSON | 12220 N. 39TH AVENUE | | PHOENIX | AZ | 85029 | 0 |
| 93467 | MARY L. MILLER | 620 W. WASHINGTON | | PHOENIX | AZ | 85003 | 0 |
| 93468 | MARIA KRISTINA THERESA RAMIREZ | 1139 E. REDMON DRIVE #D | | TEMPE | AZ | 85283 | 0 |
| 93469 | MICHAEL MEELHUYSEN | P.O. BOX 86381 | | PHOENIX | AZ | 85080 | 0 |
| 93470 | STEVE WOYTUS | 11210 E. RAFAEL AVENUE | | MESA | AZ | 85212 | 0 |
| 93471 | KEN SALEM | 3443 S. CENTRAL AVENUE | | PHOENIX | AZ | 85040 | 0 |
| 93472 | CONFIDENTIAL DOCUMENT CONTROL | CDC | P O BOX 169 | ROSEVILLE | CA | 95678 | 0 |
| 93473 | SALVADOR M. SEANEZ | 620 WEST WASHINGTON | | PHOENIX | AZ | 85003 | 0 |
| 93474 | CARLOS RODRIGUEZ | 620 WEST WASHINGTON | | PHOENIX | AZ | 85003 | 0 |
| 93475 | SUMANA RAY | 15 ROBIN STREET | | STAMFORD | CT | 69020 | 0 |
| 93476 | APOLINAR VELIZ | 14217 DYER STREET | | SYLMAR | CA | 91342 | 0 |
| 93477 | SD ROOTER & PLUMBING | PETE MAYORAL | P O BOX 3518 | CHULA VISTA | CA | 91909 | 0 |
| 93478 | THE MCRAE AGENCY | 1425 UNIVERSITY AVENUE STE. D | | SAN DIEGO | CA | 92103 | 0 |
| 93479 | WARRIORS CLEANING SERVICES | 8837 TILDEN AVENUE | | PANORAMA CITY | CA | 91404 | 0 |
| 93480 | YODER & SON CONSTRUCTION INC. | 4670 PENA ADOBE ROAD | | VACAVILLE | CA | 95688 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93481 | FISHBOWL INC. | DEPT AT 952733 | ATLANTA | GA | 31192 | 2733 |
| 93482 | CUFF S TAP SERVICE | JOHN CUFF / 125 FUSCHIA CT | MARTINEZ | CA | 94553 | 0 |
| 93483 | LOCKTON COMPANIES LLC | 3280 PEACHTREE STREET STE 800 | ATLANTA | GA | 30305 | 0 |
| 93484 | BEE PROFESSIONAL | 24600 KITRIDGE ST. | WEST HILLS | CA | 91307 | 0 |
| 93485 | ALDO APPEITI | 4550 S COUNTRY | BAKERSFIELD | CA | 93306 | 0 |
| 93486 | UNITED BEVERAGE GAS | 1615 CAMINO SIERRA PHOENIX WELDING SUPPLY CO. IN CLUB | TUCSON | AZ | 85714 | 0 |
| 93488 | ANCHORAGE MUNICIPALITY OF | C/O MEDICAL SUPPORT SERVICES 610 SOUTH BAILEY #200 | ANCHORAGE | AK | 99645 | 0 |
| 93489 | SOUTHERN NEVADA HEALTH DISTRIC | ATTN: ENVIRONMENTAL HEALTH FILE 50523 | LOS ANGELES | CA | 90074 | 0 |
| 93492 | QUALITY AWNING SERVICE | 3217 EAST SHEA BLVD STE 252 | PHOENIX | AZ | 85028 | 0 |
| 93493 | LANCE RHODES | 511 OKLAHOMA ST #1 | ANCHORAGE | AK | 99508 | 0 |
| 93494 | DARLING INTERNATIONAL INC. | P.O. BOX 615 | DES MOINES | IA | 50303 | 6150 |
| 93495 | LAWSON SOFTWARE | P.O. BOX 2395 | CAROL STREAM | IL | 60132 | 2395 |
| 93496 | KEYSTON BROS. | FILE 74380 | SAN FRANCISCO | CA | 94160 | 0 |
| 93497 | STOTTS CUSTOM INTERIORS | MATT STOTTS 2200 FAIRBANKS STREET | ANCHORAGE | AK | 99503 | 0 |
| 93498 | MACERICH OAKS ADJACENT LLC | C/O MACERICH OAKS LLC DEPT 2596-3120 | LOS ANGELES | CA | 90084 | 2596 |
| 93499 | GRAE LA SIERRA LLC | C/O GRAE VENTURES LLC 1801 CENTURY PARK EAST STE 10 | LOS ANGELES | CA | 90067 | 0 |
| 93500 | BELLEVUE INVESTMENT PARTNERS | 22621 S.E. 56TH STREET | ISSAQUAH | WA | 98029 | 0 |
| 93501 | A-ADVANCED LOCKSMITHS | KURT SMITH 8280 CLAIREMONT MESA BLVD ST | SAN DIEGO | CA | 92111 | 0 |
| 93502 | AMERICAN CUSTODIAL INC. | 3917 SO. YAKIMA AVENUE | TACOMA | WA | 98418 | 0 |
| 93503 | JIM KEEFOVER | BUG CONTRACTOR PO BOX 23415 | VENTURA | CA | 93002 | 0 |

VendorMaster

| Vendor | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 93504 | THE CREATIVE GROUP | FILE 73484 | P O BOX 60000 | SAN FRANCISCO | CA | 94160 | 0 |
| 93505 | PACIFICA PUBLISHING SERVICES | KATHERINE REECE | 7349 MILLIKEN AVE #140 STE | RANCHO CUCAMONGA | CA | 91730 | 0 |
| 93506 | GALDINO | DE LA TORRE | 881 S ORANGE AVENUE | RIALTO | CA | 92376 | 0 |
| 93507 | MAA IRENE JYE-MEI | C/O BLACK ANGUS | 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 93508 | PIONEER PEST CONTROL | 7405 GREENBACK LANE UNIT 180 | | CITRUS HEIGHTS | CA | 95610 | 0 |
| 93509 | SUDDENLINK | P.O. BOX 60504 | | CITY OF INDUSTRY | CA | 91716 | 0 |
| 93510 | LAURIE L. CARRAUZA | P.O. BOX 966 | | COLTON | CA | 92324 | 0 |
| 93512 | AMERICAN FISH & SEAFOOD-LA | FILE #1067 | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | 1067 |
| 93513 | BEN ROWLAND | 16425 HARBOR BLVD. | | FOUNTAIN VALLEY | CA | 92708 | 0 |
| 93514 | HAL S GLASS CORPORATION | 9648 W. ARTESIA BLVD. | | BELLFLOWER | CA | 90706 | 0 |
| 93515 | LEHMAN LEE & XU | HSBC HEAD OFFICE | 1 QUEENS RD | CENTRAL, HONG KONG | 0 | 0 | 0 |
| 93516 | ROOFCONNECT | AIRCA | 775 SUNRISE AVE SUITE 200 | ROSEVILLE | CA | 95661 | 0 |
| 93517 | TIP TOP ARBORISTS | P.O. BOX 2107 | | LANCASTER | CA | 93539 | 0 |
| 93518 | VALLEY COMMUNITY NEWSPAPERS I | 394 FLORIN ROAD | | SACRAMENTO | CA | 95831 | 0 |
| 93519 | WILDER CONSTRUCTION COMPANY | 3876 HANNEGAN ROAD | | BELLINGHAM | WA | 98226 | 9103 |
| 93520 | BUSINESS SOFTWARE INC. | 155 TECHNOLOGY PARKWAY STE. 10 | | NORCROSS | GA | 30092 | 0 |
| 93521 | DABBS KIMBERLEE | C/O BLACK ANGUS STEAKHOUSE | 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 93522 | SELF OPPORTUNITY INC. | P.O. BOX 292788 | | LEWISVILLE | TX | 75029 | 0 |
| 93523 | MOORE WALLACE-TX | AN RR DONNELLEY COMPANY | P O BOX 93514 | CHICAGO | IL | 60673 | 3514 |
| 93524 | DICK WRAY & CONSULTANTS INC. | 3123 HANNAN LANE | | SOQUEL | CA | 95073 | 0 |

VendorMaster

| | Name | Address | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 93525 | MACCARONE RON | C/O BLACK ANGUS STEAKHOUSE | 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 93526 | SHRED-IT ARIZONA | 3136 N. 28TH AVENUE | | PHOENIX | AZ | 85017 | 0 |
| 93527 | PREMIER ENERGY | 2565 BUCKEYE DRIVE | | ROCKLIN | CA | 95677 | 0 |
| 93528 | SYSCO FOOD SERVICES OF DENVER | P.O. BOX 5566 | | DENVER | CO | 80217 | 0 |
| 93529 | SYSCO FD SVCS OF NEW MEXICO | P.O. BOX 25887 | | ALBUQUERQUE | NM | 87125 | 0 |
| 93530 | MILLWORKINNOVATIONS | 447 WEST WATKINS RD. STE #3 | | PHOENIX | AZ | 85003 | 0 |
| 93531 | AES STELLAR AIR INC. | 707 WEST OLYMPIC BLVD | | MONTEBELLO | CA | 90640 | 0 |
| 93532 | FAIRWAY CONCRETE & STEEL | 1144 THORNE ROAD | | TACOMA | WA | 98421 | 0 |
| 93533 | GMW FIRE PROTECTION INC. | 6108 MACKAY STREET | | ANCHORAGE | AK | 99518 | 0 |
| 93534 | DEAN S SPRINKLER SERVICE | 3814 S. INCA STREET | | ENGLEWOOD | CO | 80110 | 0 |
| 93535 | TCI LEASING AND RENTALS | 4950 TRIGGS STREET | | COMMERCE | CA | 90022 | 0 |
| 93536 | NAVA JOSEPH | BLACK ANGUS STEAKHOUSE 1099 | 7606 W BELL ROAD | GLENDALE | AZ | 85308 | 0 |
| 93537 | A.V. ICE CREAM CUTTING EDGE SHARPENING | 106 EAST AVENUE I | | LANCASTER | CA | 93535 | 0 |
| 93538 | SVC LL | 2708 VIA VENADO | | SANTA FE | NM | 87505 | 0 |
| 93539 | DATACOM SERVICES INC. | 611 E. 12TH AVENUE | | ANCHORAGE | AK | 99501 | 0 |
| 93540 | DOUGLAS GAMMON | 456 GABILAN STREET # 6 | | LOS ALTOS | CA | 94022 | 0 |
| 93541 | NOBEL TREE AA LANDSCAPING & | 5967 HARRISON DRIVE STE #2 | | LAS VEGAS | NV | 89120 | 0 |
| 93543 | SPRINKLER REP | P.O. BOX 3124 | | BAKERSFIELD | CA | 93385 | 0 |
| 93545 | BEVERAGE DISTRIBUTORS | 525 PROGRESS DRIVE | SUITE D | LINTHICUM | MD | 21090 | 0 |
| 93546 | SYSCO INTERMOUNTAIN FOOD SERVI | P.O. BOX 27638 | | SALT LAKE CITY | UT | 84127 | 0 |
| 93547 | CORNICK JERRY | C/O BLACK ANGUS #1110 | 10290 S STATE STREET | SANDY | UT | 84070 | 0 |
| 93548 | ZONES | P.O. BOX 34740 | | SEATTLE | WA | 98124 | 0 |
| 93549 | ANA C. RODRIGUEZ | 1524 W. 227 ST. #4 | | TORRANCE | CA | 90501 | 0 |

VendorMaster

| | Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|
| 93550 | INCENTONE LLC | 400 PATERSON PLANK RD. 2ND FLO | CARLSTADT | NJ | 70720 | 2306 |
| 93551 | MILITARY GUIDES | 9636 TIERRA GRANDE #206 | SAN DIEGO | CA | 92126 | 0 |
| 93552 | PRODUCE BUSINESS MAGAZINE | P.O. BOX 810425 | BOCA RATON | FL | 33481 | 4250 |
| 93553 | THE PACKER | VANCE PUBLISHING CORPORATION P O BOX 1415 | LINCOLNSHIR E | IL | 60069 | 0 |
| 93554 | FORK IN THE ROAD INC | 2180 15TH STREET SUITE 1 | SAN FRANCISCO | CA | 94114 | 0 |
| 93555 | NOMAD PRINTIN & SERVICES LLC | 246 FIRST ST. STE #300 | SAN FRANCISCO | CA | 94105 | 0 |
| 93556 | 7UP/RC BOTTLING CO. - REDLANDS | 1717 PARK AVENUE | REDLANDS | CA | 92373 | 0 |
| 93559 | METRO RECORD STORAGE AND SHRED | 2929 16TH STREET | BAKERSFIELD | CA | 93301 | 0 |
| 93560 | ERNEST COMMUNICATIONS INC. | 5275 TRIANGLE PKWY. SUITE 150 | NORCROSS | GA | 30092 | 0 |
| 93561 | SAGE SOFTWARE INC. | PO BOX 404927 | ATLANTA | GA | 30384 | 4927 |
| 93562 | FIREGUARD EXTINGUISHER SERVICE | 2985 FRUITDALE AVENUE | SAN JOSE | CA | 95128 | 0 |
| 93563 | DC MANAGEMENT | 220 W CENTRAL AVE. #14 | MURRAY | UT | 84107 | 0 |
| 93564 | ANTONIO REYES | 83 NOME WAY APT #C | AURORA | CO | 80012 | 0 |
| 93565 | SCHWABE WILLIAMSON & WYATT P | 1211 SW FIFTH AVENUE SUITE 16 | PORTLAND | OR | 97204 | 3795 |
| 93567 | NEWPORT INTERNATIONAL | 155 EIGHTH STREET NORTH | ST. PETERSBURG | FL | 33701 | 0 |
| 93568 | FACCIOLA MEAT CO. | JACK S CATCH | FREMONT | CA | 94539 | 0 |
| 93569 | MIDAS FOODS INT L. | P.O. BOX 14160 10750 CAPITAL | OAK PARK | MI | 48237 | 0 |
| 93570 | THE FIREHOUSE BREWING COMPANY | 7696 MIRAMAR ROAD | SAN DIEGO | CA | 92126 | 0 |
| 93572 | GREATER OMAHA PACKING CO. | P.O. BOX 7566 | OMAHA | NB | 68107 | 0 |
| 93573 | ANTONY S ELECTRIC INC. | STEPHEN C. WARNER 3708 PAXTON PLACE | SANTA ROSA | CA | 95404 | 0 |
| 93574 | ARBOR TREE SERVICE | D.L. HUFFMAN P O BOX 22594 | SAN DIEGO | CA | 92192 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93575 | PG ELECTRICAL SERVICE | PAUL GOTO 1415 LIHOLIHO STREET #302 | HONOLULU | HI | 96822 | 0 |
| 93576 | YZ COMMERCIAL & RESIDENTIAL SV | P.O. BOX 57012 | HAYWARD | CA | 94545 | 0 |
| 93577 | JACOBSON TANYA | C/O BLACK ANGUS STEAKHOUSE | LOS ALTOS | CA | 94022 | 0 |
| 93578 | CRESTONE GROUP LLC | 5920 PASTEUR COURT | CARLSBAD | CA | 92008 | 0 |
| 93579 | READY SERVE COMPUTER CENTER | 2001 TAROB COURT | MILPITAS | CA | 95035 | 0 |
| 93580 | GRANT & WEBER | INFORMATION SYSTEMS RESOURCES 26575 W. AGOURA ROAD | CALABASAS | CA | 91302 | 0 |
| 93581 | LARSON KURT | C/O BLACK ANGUS STEAKHOUSE 2471 VISTA WAY | OCEANSIDE | CA | 92054 | 0 |
| 93582 | MILPITAS MCCARTHY RANCH INC. | P. O. BOX 45341 | SAN FRANCISCO | CA | 94145 | 3410 |
| 93584 | WINDOW SHADES EAST | 228 E. 17TH STREET | SANTA ANA | CA | 92706 | 0 |
| 93585 | HUDSON BEVERAGE | 237 LOPES ROAD | FAIRFIELD | CA | 94534 | 0 |
| 93586 | KATHLEEN KELVIE | 36 JENNINGS LANE | ATHERTON | CA | 94027 | 0 |
| 93587 | HUDSON BEVERAGE CO. | P.O. BOX 21288 | SAN JOSE | CA | 95151 | 0 |
| 93588 | CHILLPOINT REFRIGERATION INC. | 2330 N. LARKIN AVENUE | BAKERSFIELD | CA | 93727 | 0 |
| 93589 | LIFE NEWSPAPERS LLC | 981 GOVENOR DR. #101 | EL DORADO HILLS | CA | 95762 | 0 |
| 93590 | NORTH COUNTY TIMES INC | LEE PUBLICATIONS INC. P O BOX 54358 | LOS ANGELES | CA | 90054 | 0 |
| 93591 | NORTH VALLEY REGIONAL CHAMBER | 9401 RESEDA BLVD. STE. 100 | NORTHRIDGE | CA | 91324 | 0 |
| 93592 | PROMO PRINTING GROUP INC. | 3210 S. DALE MABRY HWY. | TAMPA | FL | 33629 | 0 |
| 93594 | KERRY FOOD & BEVERAGE | FILE 57037 | LOS ANGELES | CA | 90074 | 7037 |
| 93595 | PAL S SEWING MACHINES & VACUUM | 24602 RAYMOND WAY ""A"" | LAKE FOREST | CA | 92630 | 0 |
| 93596 | MEGAPATH INC. | P O BOX 120324 DEPT 0324 | DALLAS | TX | 75312 | 3240 |
| 93597 | RIVERSIDE CONVENTION CENTER | 3443 ORANGE STREET | RIVERSIDE | CA | 92501 | 0 |
| 93598 | BANNER GLASS | 7561 S. GRANT ST. #A1 | LITTLETON | CO | 80122 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93600 | THE PECK-WAYLETT GROUP | ACCT.#029920206 - GLACIER BANK P O BOX 27 | KALISPELL | MT | 59903 | 2700 |
| 93601 | JONES WALDO HOLBROOK & MCDON | P.O. BOX 45444 | SALT LAKE CITY | UT | 84145 | 4440 |
| 93602 | SHRED-IT CENTRAL CALIFORNIA | 1250 S. WILSON WAY SUITE 202 | STOCKTON | CA | 95205 | 0 |
| 93603 | OSVEG&D | THE ""OFFICIAL"" SACRAMENTO VL 2848 ARDEN WAY STE 210-C | SACRAMENTO | CA | 95825 | 0 |
| 93605 | CHAMBER OF COMMERCE MIDVALLEY | 7349 SOUTH 9TH EAST #7 | MIDVALE | UT | 84047 | 0 |
| 93606 | SFX MARKETING | 200 WEST LOOP SOUTH STE 1300 ATTN: ACCOUNTS RECEIVABLE | HOUSTON | TX | 77027 | 0 |
| 93607 | KCL LAW FIRM | JUWON BUILDING 3RD 4TH FLOOR 669-9 YEOKSAM-DONG GANNAM-KU 26490 | SEOUL, 135-080, KO | 0 | 0 | 0 |
| 93608 | TINTMAN | MR. TINTMAN, INC. 6532 WEST PASCO TRAIL | MURRIETA | CA | 92562 | 0 |
| 93609 | HOLMES ROBERT | | GLENDALE | AZ | 85310 | 0 |
| 93610 | AIRTECH MECHANICAL INC. | | FREMONT | CA | 94539 | 5825 |
| 93611 | AZTEC FLOORING | 3269 SELDON COURT TUCSON FLOORING CONCEPTS | TUCSON | AZ | 85714 | 0 |
| 93612 | CUSTOM SAW CUTS INC. | 2502 E. BENSON HWY | TUCSON | AZ | 85706 | 0 |
| 93613 | GLASS DOCTOR OF HAWAII | KOCH S GLASS LLC 99-139 WAIUA WAY | AIEA | HI | 96701 | 0 |
| 93615 | PRO SIGN INC. | 10021 E. KNOX AVENUE | SPOKANE | WA | 99206 | 0 |
| 93616 | CAMERON FIGGINS | 481 WEST WILLOW SUITE 11 | LONG BEACH | CA | 90806 | 0 |
| 93617 | DRONKERS DAVY J. | 2505 MIRAMAR AVE. #136 | CASTRO VALLEY | CA | 94546 | 0 |
| 93619 | CASHIER S CHECK -WA | WA STATE VENDOR | | 0 | 0 | 0 |
| 93620 | GRIFFIN CAPITAL | CITIGROUP(ARG REST) INVESTORS 500 WEST MADISON, 2ND FLOOR | CHICAGO | IL | 60661 | 0 |
| 93621 | RANCHO LAS PALMAS RESORT & SPA | KSL RANCHO MIRAGE OPERATING CO 41-000 BOB HOPE DRIVE | RANCHO MIRAGE | CA | 92270 | 0 |
| 93623 | BOILERMASTERS INC. | 101 LUND ROAD SUITE B | AUBURN | WA | 98001 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93624 | LIGHT BULBS ETC. ORIGINAL GROUT DOCTOR INC. | 8955 CENTRAL AVENUE | MONTCLAIR | CA | 91763 | 0 |
| 93627 | GARCIA FERNANDO | 132 PIONEER DRIVE | FOLSOM | CA | 95630 | 4838 |
| 93630 | JAKE S CUSTOM AUTO GLASS | 737 EAST AVENUE J/9 | LANCASTER | CA | 93535 | 0 |
| 93631 | TINTI | 912 TERRACE HTS. WAY | YAKIMA | WA | 98901 | 0 |
| 93632 | SENETICS | 430 SUMNER STREET RYAN MICHAEL CORP. 12502 VAN NUYS BLVD. | HONOLULU | HI | 96817 | 0 |
| 93634 | GOLDEN WEST K-9 | #215 C/O BLACK ANGUS STEAKHOUSE | PACOIMA | CA | 91331 | 0 |
| 93635 | CAPARA STEPHANIE | 4410 EL CAMINO REAL STE 201 4910 W. AMELIA | LOS ALTOS | CA | 94022 | 0 |
| 93637 | THE LOCAL PAGES OF CA | SUITE #1 EARHART DR. | SALT LAKE CITY | UT | 84116 | 0 |
| 93638 | BUSY BEE HYGIENE | 16031 ARCHWOOD STREET | VAN NUYS | CA | 91406 | 0 |
| 93640 | PYROCORP INDUSTRIES | SUITE 300 1255 TREAT BLVD. | WALNUT CREEK | CA | 94597 | 0 |
| 93641 | STAR BULLENTIN - MIDWEEK | 500 ALA MOANA BLVD #C7-500 | HONOLULU | HI | 96813 | 0 |
| 93642 | CIMARRON LANDSCAPE INC. | 4501 HARLIN DRIVE | SACRAMENTO | CA | 95826 | 0 |
| 93643 | DTECH BILLING SERVICES | P.O. BOX 650788 | DALLAS | TX | 75265 | 7880 |
| 93645 | GEORGETTE S EVENT RENTALS PACIFIC EVENTS LLC | 1521 BROADWAY NE | ALBUQUERQUE | NM | 87102 | 0 |
| 93647 | POWER SALES & ADVERTISING | P.O. BOX 1162 | OLATHE | KS | 66051 | 0 |
| 93648 | GILBERT MENDOZA/SEARS CARPET & UPHOLSTERY GM & RM INC. | 700 N DIVISADERO STREET 3103 EAST BROADWAY | VISALIA | CA | 93291 | 0 |
| 93652 | TRI-RENTALS | SUITE 400 ROAD | PHOENIX | AZ | 85040 | 0 |
| 93653 | A-1 24 7 LOCKSMITH - OCEAN DIVERSIFIED FLOORING SERVICES | P O BOX 3518 BASAD INC. | ENGLEWOOD | CO | 80111 | 0 |
| 93654 | NEW YORK NEW YORK | 330 HATCH DRIVE DFS COMMERCIAL INC 3790 LAS VEGAS BLVD. | FOSTER CITY | CA | 94404 | 0 |
| 93655 | HOTEL | SOUTH | LAS VEGAS | NV | 89109 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | 1044 |
|---|---|---|---|---|---|---|
| 93656 | ASSOCIATION OF CORPORATE COUNSEL | 42320 10TH STREET WEST, P O BOX 791044 | BALTIMORE | MD | 21279 | 1044 |
| 93657 | ALL GLASS & PLASTICS INC. | 9333 A VIKING PLACE | LANCASTER | CA | 93534 | 0 |
| 93658 | GOLDEN GATE PLUMBING | | ROSEVILLE | CA | 95747 | 0 |
| 93659 | ICE MACHINES OF SACRAMENTO | RON MCCRAY, 7704 MOUNTAIN AVENUE | ORANGEVALE | CA | 95662 | 0 |
| 93660 | JEFFREY NISHI & ASSOC./ ARCHITECTS | P.O. BOX 49121, 928 NUUANU AVENUE #201 | HONOLULU | HI | 96817 | 0 |
| 93661 | LYONS-MAGNUS INC. | SQUARES AND LINES PLUS | SAN JOSE | CA | 95161 | 0 |
| 93662 | THE GROUT DOCTOR LLC | 4774 OLIVE DRIVE | CONCORD | CA | 94521 | 0 |
| 93663 | RICHARD BORELLO | P.O. BOX 6 | MORGAN HILL | CA | 95308 | 0 |
| 93664 | BARBARA BORELLO-EISENBACK | P.O. BOX 6 | MORGAN HILL | CA | 95038 | 0 |
| 93665 | JOHNNY BORELLO | P.O. BOX 6 | MORGAN HILL | CA | 95038 | 0 |
| 93666 | FRANCIS BORELLO | P.O. BOX 6 | MORGAN HILL | CA | 95038 | 0 |
| 93667 | STANLEY BORELLO | P.O. BOX 6 | MORGAN HILL | CA | 95038 | 0 |
| 93668 | CLEAN ADVANTAGE LLC | 2995 WOODSIDE ROAD SUITE 400 | WOODSIDE | CA | 94062 | 0 |
| 93669 | DATABASE | SECURE RECORDS DESTRUCTION, P O BOX 864, 710 N 51ST AVENUE | SPOKANE | WA | 99210 | 0 |
| 93670 | DRP CONTRACTING | SCOTT ST. JOHN | YAKIMA | WA | 98908 | 0 |
| 93671 | FOOD SERVICE EQUIPMENT REPAIR | P.O. BOX 12224 | MILL CREEK | WA | 98082 | 0 |
| 93672 | GORDON S AMERICAN WASTE | SYSTEMS INC., P O BOX 480003 | DENVER | CO | 80248 | 0 |
| 93673 | JWG CONSTRUCTION INC. | 33441 GOLDEN GATE CANYON ROAD | GOLDEN | CO | 80403 | 0 |
| 93674 | THE BEE MAN | CARL R. CARLSON, 3065 ALLAN AVENUE | WEST SACRAMENTO | CA | 95691 | 0 |
| 93675 | VIPER DEVELOPMENT & RESTORATIO | 2540 W TANYA ROAD | PHOENIX | AZ | 85086 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93676 | YAKIMA VALLEY CLIPABLES | 7709 EMMA LANE | YAKIMA | WA | 98903 | 0 |
| 93677 | YOUR PARTY RENTAL | DIANE GOHL P.O. BOX 6655 | SAN MATEO | CA | 94403 | 0 |
| 93678 | MANCINI & ASSOCIATES | 15303 VENTURA BLVD SUITE 600 | SHERMAN OAKS | CA | 91403 | 0 |
| 93679 | DANIEL J. EDELMAN INC. | CLIENT TRUST ATTN: ACCOUNTS RECEIVABLE 21992 NETWORK PLACE | CHICAGO | IL | 60673 | 1219 |
| 93680 | FASTSIGNS | 1130 N. NIMITZ HWY #A-110 | HONOLULU | HI | 96817 | 0 |
| 93681 | GPD CONSULTING INC | DBA GARY S VINYL REPAIR 408 W PINE STREET #26 | UNION GAP | WA | 98903 | 0 |
| 93682 | AGUA POWER PRESSURE WASHING | | PHOENIX | AZ | 85069 | 0 |
| 93683 | CASHIER S CHECK - OR STATE VENDOR | OR STATE VENDOR | | | 0 | 0 |
| 93684 | UTAH STATE LIQUOR | P.O. BOX 39475 UTAH STATE VENDOR | | | 0 | 0 |
| 93685 | CENTRAL VALLEY BUILDERS SUPPLY | 1785-C TANEN STREET | NAPA | CA | 94559 | 1309 |
| 93686 | ARCTIC REFRIGERATION | 720 W. 58TH AVENUE SUITE J | ANCHORAGE | AK | 99518 | 0 |
| 93687 | COIT SERVICES | 4210 KIERNAN AVENUE | MODESTO | CA | 95356 | 0 |
| 93688 | GUARANTEE CARPET CARE | 1907 E. ACACIA AVENUE | FRESNO | CA | 93726 | 0 |
| 93689 | SELECTA SEAFOODS INC. | P.O. BOX 3250 | CHULA VISTA | CA | 91909 | 3250 |
| 93690 | PAT ORTEGA | 4748 N. KAVANAUGH AVENUE | FRESNO | CA | 93705 | 0 |
| 93691 | ALICIA RIZZUTO | 32155 JOSHUA DRIVE | WILDOMAR | CA | 92595 | 0 |
| 93692 | SCOTTSDALE ROAD PARTNERS LLC | C/O DUNTON COMMERCIAL 2000 S COLORADO BLVD STE 8000 | DENVER | CO | 80222 | 0 |
| 93693 | MICHELLE EDWARDS | 1828 CARLSBAD | ORANGE | CA | 92867 | 0 |
| 93694 | VASILE S CUSTOM UPHOLSTERY | 26405 NORTH 57TH DRIVE | PHOENIX | AZ | 85083 | 0 |
| 93695 | ABLE TWO GUTTER | 8501 POPPYSEED LANE | ELK GROVE | CA | 95624 | 0 |
| 93696 | AUTO TINT WEST | 4450 CALIFORNIA AVENUE #K255 | BAKERSFIELD | CA | 93309 | 9405 |

VendorMaster

| Number | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93697 | PLAHN LANDSCAPE INC. | P.O. BOX 81087 | BAKERSFIELD | CA | 93380 | 0 |
| 93698 | NOR-CAL GASKETS | P.O. BOX 428 | COPPEROPOLIS | CA | 95228 | 0 |
| 93699 | BURSTON CONSTRUCTION | P.O. BOX 576364 | MODESTO | CA | 95357 | 6364 |
| 93700 | PENGUIN ICE CORP | 1775 MONTEREY HWY #66A | SAN JOSE | CA | 95112 | 0 |
| 93701 | MARTIN DRYWALL | P.O. BOX 93395 | ALBUQUERQUE | NM | 87199 | 0 |
| 93702 | DENNY SANCHEZ LANDSCAPING | 1809 CORTE ADELINA SW | ALBUQUERQUE | NM | 87105 | 0 |
| 93703 | WARD PLAZA-WAREHOUSE LLC | P.O. BOX 31000 | HONOLULU | HI | 96849 | 5555 |
| 93704 | COMMONWEALTH OF MASSACHUSETTS | 11 LINCOLN STREET | PLYMOUTH | MA | 23600 | 0 |
| 93705 | MEMORIAL PRESS | 11 LINCOLN STREET | PLYMOUTH | MA | 23600 | 0 |
| 93706 | PLYMOUTH CNTY REG OF DEEDS | 50 OBERY STREET | PLYMOUTH | MA | 23600 | 0 |
| 93707 | TOWN OF PLYMOUTH | 11 LINCOLN STREET   TOWN OF PLYMOUTH 11 LINCOLN ST | PLYMOUTH | MA | 23600 | 0 |
| 93708 | THE HONORABLE BOARD | OF SELECTMEN | PLYMOUTH | MA | 23600 | 0 |
| 93709 | TOWN OF MANSFIELD | BOARD OF SELECTMEN   SIX PARK ROW | MANSFIELD | MA | 20480 | 0 |
| 93710 | BUDGET LOCKSMITH& SECURITY | 19528 VENTURA BLVD. UNIT 189 | TARZANA | CA | 91356 | 0 |
| 93711 | QUALITY PROJECT MANAGEMENT LLC | 1702 E. MCNAIR DRIVE | TEMPE | AZ | 85283 | 0 |
| 93712 | LAUREN HANNON | 15821 E. 4TH   APT F121 | SPOKANE VALLEY | WA | 99037 | 0 |
| 93713 | MICHAEL ALSTON | 60 LOCUST AVE. SUITE 202 | NEW ROCHELLE | NY | 10801 | 0 |
| 93714 | SUSAN GRIEST | 8970 NE DOG RIDGE | NEWBERG | OR | 97312 | 0 |
| 93715 | PK II EL CAMINO NORTH LP | P.O. BOX 100542 | PASADENA | CA | 91189 | 5420 |
| 93716 | EDUCATION FOUNDATION | 415 NORTH 30TH STREET | BILLINGS | MT | 59101 | 0 |
| 93717 | THE TILERY | 1611 EAST GETTYSBURG STREET | FRESNO | CA | 93704 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 93718 | BAY AREA GASKET GUY | 240 POLARIS AVENUE UNIT C | MOUNTAIN VIEW | CA | 94043 | 0 |
| 93719 | GLACIER REFRIGERATION & AIR | 1200 VALLEY VIEW | SELMA | CA | 93662 | 0 |
| 93720 | AMBRION TRUSTWAVE | DEPARTMENT 4912 | CHICAGO | IL | 60122 | 4912 |
| 93721 | TOWN OF PLYMOUTH | DIVISION OF INSPECTION 11 LINCOLN STREET | PLYMOUTH | MA | 23600 | 0 |
| 93722 | AMERICAN RESTAURANT ASSOC. | P.O. BOX 51482 | SARASOTA | FL | 34232 | 3320 |
| 93723 | APUN LLC | 501 WEST POTTER DRIVE | ANCHORAGE | AK | 99518 | 0 |
| 93724 | BARRACUDA NETWORKS | 385 RAVENDALE DRIVE | MOUNTAIN VIEW | CA | 94043 | 0 |
| 93725 | DMX INC. | 600 CONGRESS AVENUE SUITE 1400 | AUSTIN | TX | 78701 | 0 |
| 93726 | GASKET GUY OF KING CO. INC. | 16722 3RD AVENUE SE | BOTHELL | WA | 98012 | 0 |
| 93727 | GILLIS & ANGLEY LLP | 160 OLD DERBY STREET SUITE 227 | HINGHAM | MA | 20430 | 0 |
| 93728 | HOCKENBERGS EQUIPMENT & SUPPLY | 7002 F STREET | OMAHA | NE | 68117 | 1013 |
| 93729 | PALO ALTO-LOS ALTOS COURTYARD | 4320 EL CAMINO REAL | LOS ALTOS | CA | 94022 | 0 |
| 93730 | LOCKARD FORTUNY ROOFING | 10241 NIGH ROAD | ANCHORAGE | AK | 99515 | 0 |
| 93731 | MCDERMOTT QUILTY & MILLER LLP | 21 CUSTOM HOUSE STREET STE 300 ATTORNEY AT LAW | BOSTON | MA | 21100 | 0 |
| 93732 | DOUGLAS J RAMSEY | 6171 N. MITRE AVENUE | FRESNO | CA | 93722 | 0 |
| 93733 | INSPECTOR GASKET | 815 THURMOND AVENUE PO BOX 659 | SEDRO WOOLLEY | WA | 98284 | 0 |
| 93734 | YOLANDA CLEMENS | 4101 CASA LOMA | YORBA LINDA | CA | 92886 | 0 |
| 93735 | ROBERT AARON | 5765 PINE COURT | LARKSPUR | CO | 80118 | 0 |
| 93736 | DBI BEVERAGE INC. | 3500 CARLIN DRIVE | WEST SACRAMENTO | CA | 95691 | 0 |

VendorMaster

| 93737 | AMANDA KINCAID | C/O BLACK ANGUS | 1000 GRAVES AVENUE | EL CAJON | CA | 92021 | 0 |
| 93738 | CUSTOM TILE WORKS  INC. | 110 W. NACHES AVENUE | | SELAH | WA | 98942 | 0 |
| 93739 | TIM MASON | C/O BLACK ANGUS #1040 | 2290 WYYOMING BLVD | ALBUQUERQ UE | NM | 87112 | 0 |
| 93740 | SETH BECKLEY | C/O BLACK ANGUS #1040 | 2290 WYYOMING BLVD | ALBUQUERQ UE | NM | 87112 | 0 |
| 93741 | MARTIN MONTANO | C/O BLACK ANGUS #1040 | 2290 WYYOMING BLVD | ALBUQUERQ UE | NM | 87112 | 0 |
| 93742 | PAULINO TOLEDO | C/O BLACK ANGUS #1042 | 6300 NO SCOTTSDALE | SCOTTSDALE | AZ | 85253 | 0 |
| 93743 | PHI PHAM | C/O BLACK ANGUS #1010 | 165 SO  SAMISH WAY | BELLINGHAM | WA | 98225 | 0 |
| 93744 | CHAD OLSON | C/O BLACK ANGUS #1021 | 1411 156TH NE | BELLEVUE | WA | 98007 | 0 |
| 93745 | JASON HUNTER | C/O BLACK ANGUS #1021 | 1411 156TH NE | BELLEVUE | WA | 98007 | 0 |
| 93746 | BRIAN CLAYBOUGH | C/O BLACK ANGUS #1036 | 3000 S  HAVANA | AURORA | CO | 80014 | 0 |
| 93747 | DONALD COX | C/O BLACK ANGUS 31023 | 300 TUDOR ROAD | ANCHORAGE | AK | 99503 | 0 |
| 93748 | TOM STEPHENSON | C/O BLACK ANGUS #1023 | 300 TUDOR ROAD | ANCHORAGE | AK | 99503 | 0 |
| 93749 | CORRINE CHAPLIN | C/O BLACK ANGUS #1023 | 300 TUDOR ROAD | ANCHORAGE | AK | 99503 | 0 |
| 93750 | JAIME DEJESUS | C/O BLACK ANGUS #1036 | 3000 S  HAVANA | AURORA | CO | 80014 | 0 |
| 93751 | RON TEAGUE | C/O BLACK ANGUS #1027 | 2605 W  MARCH LANE | STOCKTON | CA | 95207 | 0 |
| 93752 | GABE LUNA | C/O BLACK ANGUS #1027 | 2605 W  MARCH LANE | STOCKTON | CA | 95207 | 0 |
| 93753 | MIKE EVANS | C/O BLACK ANGUS #1070 | 1625 WATT AVENUE 98-1262 | SACRAMENT O | CA | 95864 | 0 |
| 93754 | LYNN TOMOKIYO | C/O BLACK ANGUS #1054 | KAAHUMANU STREET | HONOLULU | HI | 96782 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 93755 | RUBEN RODRIGUEZ | C/O BLACK ANGUS #1087 | 3601 ROSEDALE HWY | BAKERSFIELD | CA | 93308 | 0 |
| 93756 | CONSTANTINE MAUREAS | C/O BLACK ANGUS #1058 | 9145 CORBIN AVENUE | NORTHRIDGE | CA | 91325 | 0 |
| 93757 | SANDY SPELLMAN | C/O BLACK ANGUS #1067 | 3610 PARK SIERRA BLVD | RIVERSIDE | CA | 92505 | 0 |
| 93758 | PABLO YEPEZ | C/O BLACK ANGUS #1097 | 3030 EL CAMINO REAL | TUSTIN | CA | 92782 | 0 |
| 93759 | SHADAY HADDIX | C/O BLACK ANGUS #1067 | 3610 PARK SIERRA BLVD | RIVERSIDE | CA | 92505 | 0 |
| 93760 | ROB KOBLINSKI | C/O BLACK ANGUS #1105 | 3968 GRAND AVE | CHINO | CA | 91710 | 0 |
| 93761 | ANTONIO MUNOZ | C/O BLACK ANGUS #1105 | 3968 GRAND AVE | CHINO | CA | 91710 | 0 |
| 93762 | SUSAN MAJOR | C/O BLACK ANGUS #1105 | 3968 GRAND AVE | CHINO | CA | 91710 | 0 |
| 93763 | BILL NARE | C/O BLACK ANGUS #1105 | 3968 GRAND AVE | CHINO | CA | 91710 | 0 |
| 93764 | ERIC FIKE | C/O BLACK ANGUS #1048 | 10370 FRIARS ROAD | SAN DIEGO | CA | 92120 | 0 |
| 93765 | RICHARD ATTENASIO | C/O BLACK ANGUS #1086 | 10750 CAMINO RUIZ | SAN DIEGO | CA | 92126 | 0 |
| 93766 | RANDY WHITE | C/O BLACK ANGUS #1086 | 10750 CAMINO RUIZ | SAN DIEGO | CA | 92126 | 0 |
| 93767 | DEAN TURNER | C/O BLACK ANGUS #1044 | 3405 CARSON STREET | TORRANCE | CA | 90503 | 0 |
| 93768 | JENNIFER SARTE | C/O BLACK ANGUS #1044 | 3405 CARSON STREET | TORRANCE | CA | 90503 | 0 |
| 93769 | MICHAEL CLEEK | C/O BLACK ANGUS #1044 | 3405 CARSON STREET | TORRANCE | CA | 90503 | 0 |
| 93770 | FIDEL REYES | C/O BLACK ANGUS #1044 | 3405 CARSON STREET | TORRANCE | CA | 90503 | 0 |
| 93771 | JENNIFER GARDNER | C/O BLACK ANGUS #1078 | 235 S. FIRST STREET | BURBANK | CA | 91502 | 0 |
| 93772 | ALBERTO LOPEZ | C/O BLACK ANGUS #1125 | 27007 MCBEAN PARKWAY | VALENCIA | CA | 91355 | 0 |
| 93773 | PHONG PHAM | C/O BLACK ANGUS #1078 | 235 S. FIRST STREET | BURBANK | CA | 91502 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93774 | JENNIFER SANTA ELENA | C/O BLACK ANGUS #1043 3101 WALNUT AVENUE | FREMONT | CA | 94538 | 0 |
| 93775 | JAMES MURPHY | C/O BLACK ANGUS #1098 275 RANCH DRIVE | MILPITAS | CA | 95035 | 0 |
| 93776 | ANDY TELLMAN | C/O BLACK ANGUS #1099 7606 W BELL ROAD | GLENDALE | AZ | 85308 | 0 |
| 93777 | JAMES CALVIN | C/O BLACK ANGUS #1099 7606 W BELL ROAD | GLENDALE | AZ | 85308 | 0 |
| 93778 | CHERYL STASINOS | C/O BLACK ANGUS #1099 7606 W BELL ROAD | GLENDALE | AZ | 85308 | 0 |
| 93779 | SHAWN O BRAY | C/O BLACK ANGUS #1099 7606 W BELL ROAD | GLENDALE | AZ | 85308 | 0 |
| 93780 | HEATHER DIDERICH | C/O BLACK ANGUS #1099 7606 W BELL ROAD | GLENDALE | AZ | 85308 | 0 |
| 93781 | HUMBERTO BONILLA | C/O BLACK ANGUS #1099 7606 W BELL ROAD | GLENDALE | AZ | 85308 | 0 |
| 93782 | SYNERGY FOOD CONSULTING GROUP | 7 MARSEILLE | LAGUNA NIGUEL | CA | 92677 | 0 |
| 93783 | MENEFEE CONSULTING GROUP | ATTN: DENISE L. MENEFEE 4452 W 188TH ST 4401 E | STILWELL | KS | 66085 | 0 |
| 93784 | WASHINGTON STATE LIQUOR CONTROL BOARD | MARGINAL WAY | SEATTLE | WA | 98134 | 9947 |
| 93785 | OREGON ROTO-ROOTER | 25599 SW 95TH STREET STE #B | WILSONVILLE | OR | 97070 | 0 |
| 93786 | CEDAR RIDGE MATERIALS INC. | P.O. BOX 7265 | COVINGTON | WA | 98042 | 4200 |
| 93787 | CSM | 3810 RUNESTAD CIR | ANCHORAGE | AK | 99502 | 0 |
| 93789 | MICHAEL BILLS | 826 N. FOOTE AVENUE | COLORADO SPRINGS | CO | 80909 | 0 |
| 93790 | ALYSSA SCHEIHING | 11634 SHELBURNE STREET | CALDWELL | ID | 83605 | 0 |
| 93791 | GARY REED | 952 BRANDON WAY | PHOENIX | AZ | 97535 | 0 |
| 93792 | LORRAINE ECKHART | 44180 HWY 22 | HEBO | OR | 97122 | 0 |
| 93793 | JOYCE PEAK | 1308 COLUMBIA AVENUE | LEAVENWORTH | KS | 66048 | 0 |
| 93794 | JULIA A MCILWEE | 20217 ANDERSON MILL WAY | BEAVERDAM | VA | 23015 | 2020 |
| 93795 | DIANE LEE | 736 REGENT DRIVE | SHAKOPEE | MN | 55379 | 0 |
| 93796 | ELAINE JOHNSTON | 5191 AVISPA WAY | BEE CAVE | TX | 78738 | 0 |

VendorMaster

| Number | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93797 | THERESA HARRIS | 8085 NW 151 ROAD | LOWRY CITY | MO | 64763 | 0 |
| 93798 | JOHN STOLTZFUS | P.O. BOX 23 | HILLSIDE | CO | 81232 | 0 |
| 93799 | HAROLD LINK | 4834 CASTLEDOWN ROAD | COLORADO SPRINGS | CO | 80917 | 0 |
| 93800 | JIM HIAT | 7006 ASHLAND DRIVE | BOISE | ID | 83709 | 0 |
| 93801 | SHARON ADER | 746 ALTARA CIRCLE | SANDY | UT | 84094 | 0 |
| 93802 | MARTHA FRETTY | 3218 LARKSPUR DRIVE | COLORADO SPRINGS | CO | 80907 | 5722 |
| 93803 | PEG RYAN | 8258 COOPER RIVER DRIVE | COLORADO SPRINGS | CO | 80920 | 0 |
| 93804 | DEBORA HERBERT | 9027 N. COUNTY ROAD 100E | SEYMOUR | IN | 47274 | 0 |
| 93805 | KATHLEEN NAKUTIS | 13112 FAIRWAY DRIVE | CRESTWOOD | IL | 60445 | 0 |
| 93806 | PATTI PITTMAN | 84 OAK SPRING DRIVE | BEAR CREEK | NC | 27207 | 0 |
| 93807 | CATHY AHERN | C/O BLACK ANGUS #1047 / 740 E EL CAMINO REAL | SUNNYVALE | CA | 84087 | 0 |
| 93808 | JIMMY QUACH | C/O BLACK ANGUS #1022 / 3195 N MAIN STREET | PLEASANT HILL | CA | 94523 | 0 |
| 93809 | DAVE HAMMEL | C/O BLACK ANGUS / 7206 S UNION PARK AVENUE | MIDVALE | UT | 84047 | 0 |
| 93810 | GENEX | 440 E. SWEDESFORD ROAD STE 30 | WAYNE | PA | 19087 | 0 |
| 93811 | DISASTER RESTORATION INC. | SERVPRO OF SANTA CRUZ / SANTA CLARA 130 SYLVANIA AVE | SANTA CRUZ | CA | 95060 | 0 |
| 93812 | DESERT PINES GOLF CLUB | 5500 E. FLAMINGO ROAD | LAS VEGAS | NV | 89122 | 0 |
| 93813 | THE VENETIAN RESORT CASINO | ATTN: BOX OFFICE (SARA RABORN) / 3355 LAS VEGAS BLVD S | LAS VEGAS | NV | 89109 | 0 |
| 93814 | H.J. HEINZ COMPANY | 357 SIXTH AVENUE | PITTSBURGH | PA | 15222 | 2530 |
| 93815 | TINSMITH | P.O. BOX 819 | PEARL CITY | HI | 96782 | 0 |
| 93816 | STERN PRODUCE CO. | 3200 SOUTH 7TH STREET | PHOENIX | AZ | 85040 | 0 |
| 93817 | MICHIGAN DESSERT CORPORATION | 10750 CAPITAL | OAK PARK | MI | 48237 | 0 |
| 93818 | B.J. WELDING SERVICES | AMERICAN SAUCERY 4901 PAN AMERICAN PLACE #E | ALBUQUERQUE | NM | 87107 | 0 |

VendorMaster

| ID | Name | Address 1 | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 93819 | FIRST COMMUNICATIONS LLC | P.O. BOX 89463 | | CLEVELAND | OH | 44101 | 6463 |
| 93820 | LIGHTING MANAGEMENT INC. | 4 COMMERCE DRIVE | P O BOX 992 | HARRIMAN | NY | 10926 | 0 |
| 93821 | MONACH MINE INVESTMENTS LLC | 10411 OLD PLACERVILLE ROAD | SUITE 220 | SACRAMENTO | CA | 95827 | 2508 |
| 93822 | SIEGEL DISPLAY PRODUCTS | 300 SIXTH AVENUE N. | SUITE 200 | MINNEAPOLIS | MN | 55401 | 0 |
| 93823 | BC CLEANING | 24234 13TH AVENUE SO. | | DES MOINES | WA | 98198 | 0 |
| 93824 | SOUTH SOUND GASKET GUY | 8908 218TH ST CT E | | GRAHAM | WA | 98338 | 0 |
| 93825 | THE SANDMAN CUTTING BOARDS | 118 CORPORATE PARK DR. | SUITE #103 | HENDERSON | NV | 89074 | 0 |
| 93826 | MANAGER OF REVENUE MCDONALD STRINGER | CITY AND COUNTY OF DENVER | 144 WEST COLFAX AVENUE DEP REV | DENVER | CO | 80217 | 4400 |
| 93827 | DESIGN INC. | 15375 BARRANCA PARKWAY | SUITE G-108 | IRVINE | CA | 92618 | 0 |
| 93828 | MEN S WEARHOUSE | 1159 E. TWAIN AVENUE | SUITE 104 | LAS VEGAS | NV | 89109 | 0 |
| 93829 | U.S. TREASURY | FEDERAL BUREAU OF INVESTIGATIO | 1000 CUSTER HOLLOW ROAD | CLARKSBURG | WV | 26306 | 0 |
| 93830 | WE BAKE INC. | DBA CAFE CROSSANT | 3002 SPENARD ROAD | ANCHORAGE | AK | 99503 | 0 |
| 93831 | PRODUCE MARKETING ASSOCIATION | 1500 CASHO MILL ROAD | P O BOX 6036 | NEWARK | DE | 19714 | 6036 |
| 93832 | MEGAN DSOUZA | 1504 EARLE WAY | | BURNSVILLE | MN | 55306 | 0 |
| 93833 | PHYLLIS LUND | 60 ORA WAY H 105 | | SOUTH SAN FRANCISCO | CA | 94131 | 0 |
| 93834 | DENISE CIMINO | 1812 SINKLER CIRCLE | | HAMPTON | PA | 18966 | 0 |
| 93835 | SUZANNE MNKNIGHT | 314 WEST 34TH COURT | | PANAMA CITY | FL | 32405 | 0 |
| 93836 | CINDY SCHWETTERS | 2610 LAKEREDGE DRIVE | | LOCKPORT | PE | 60441 | 0 |
| 93837 | JULIA PITTENGER | 411 LAKEWOOD CIRCLE A408 | | COLORADO SPRINGS | CO | 80910 | 0 |

VendorMaster

| | Name | Address 1 | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 93838 | SCENIC BOUNDARIES TRANSPORT | 605 OLD MILITARY ROAD SOUTH | | SANDSTONE | MN | 55072 | 0 |
| 93839 | ALF EIK | 10980 LINCOLN CT. NE | BOX #15 | BLAINE | MN | 55434 | 0 |
| 93840 | JEFF CHUN | 12237 RIO SECCO ROAD | | PEYTON | CO | 80831 | 0 |
| 93841 | ROCHELLE SOUTHWOOD | 9222 COMPTON FARM LANE | | INDIANAPOLIS | IN | 46259 | 0 |
| 93842 | CERAMIC INDUSTRIAL COATINGS | 325 HIGHWAY 81 | P O BOX 245 | OSSEO | MN | 55369 | 0 |
| 93843 | MIKE HUBERT | 2800 DOUGLAS STREET | | ANDERSON | CA | 96007 | 0 |
| 93844 | ELBIA LIMON | 17083 AMY LANE | | NAMPA | ID | 83687 | 0 |
| 93845 | KEN ERICKSON | 5725 DUPONT AVE.NORTH | | BROOKLYN CENTER | MN | 55430 | 0 |
| 93846 | AUTO TRADER MAGAZINE | C/O SCOTT MATHEWS | 11048 N 23RD AVE #101 | PHOENIX | AZ | 85029 | 0 |
| 93847 | TROY CLARK | 310 SOUTH APACHE DRIVE | | CHANDLER | AZ | 85224 | 0 |
| 93848 | EVERETT ASSOCIATION OF CREDIT MEN INC. | 3416 EVERETT AVENUE | | EVERETT | WA | 98201 | 0 |
| 93850 | AMERICAN LITHOGRAPHERS INC. | 21062 FORBES AVENUE | | HAYWARD | CA | 94545 | 0 |
| 93851 | SUNSHINE WINDOW CLEANING | 6506 DOOLITTE AVE. #206 | | RIVERSIDE | CA | 92503 | 0 |
| 93852 | AFS CONSTRUCTION SERVICES | ANDREW F STONE | | ANCHORAGE | AK | 99511 | 0 |
| 93853 | CINTAS CORP #461 | 631 VALLEY AVE NW | P O BOX 110842 | PUYALLUP | WA | 98371 | 0 |
| 93854 | PSI PROFESSIONAL SERVICE | P.O. BOX 71168 | | CHICAGO | IL | 60694 | 1168 |
| 93855 | THE GLASS KALEIDOSCOPE | 3512 1/2 TUTON DRIVE | | YAKIMA | WA | 98902 | 0 |
| 93856 | JOHN KALAPACA | C/O BLACK ANGUS #1057 | 9415 MONTE VISTA | MONTCLAIR | CA | 91763 | 0 |
| 93857 | A&T CONSTRUCTION LLC | 10105 LEXINGTON AVENUE NE | | ALBUQUERQUE | NM | 87112 | 0 |
| 93858 | CENCAL BEVERAGE CO. | 4140 BREW MASTER DR. | | CERES | CA | 95307 | 0 |
| 93859 | BRAND IQ | ONE CONCORD FARMS | 490 VIRGINIA ROAD | CONCORD | MA | 17420 | 0 |

VendorMaster

| Vendor | Name | Address 1 / DBA | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 93860 | NAVICERT FINANCIAL INC. | DBA NIX CHECK CASHING | 17019 KINGSVIEW AVENUE | CARSON | CA | 90746 | 0 |
| 93861 | J S J ELECTRIC | SCOTT CASE | 3301 CHANDON DRIVE | MODESTO | CA | 95355 | 0 |
| 93862 | SERVICE NOW! ROOTER ROOTER | 9333 A VIKING PLACE | | ROSEVILLE | CA | 95747 | 0 |
| 93863 | BELDOMFIA PROPERTIES LLC | 796 TERRACE DRIVE | | LOS ALTOS | CA | 94024 | 0 |
| 93864 | JAMES HALLEIB | 935 SENATE STREET | | COSTA MESA | CA | 92627 | 0 |
| 93865 | SIGNS NOW | 725 EL CAMINO WAY | | TUSTIN | CA | 92780 | 0 |
| 93866 | ALLWARE COMPUTER SERVICES INC | COMPEAT RESTAURANT MGMT SYSTEM | 11940 JOLLYVILLE ROAD STE 200N | AUSTIN | TX | 78759 | 0 |
| 93867 | VERN DOUGLAS BROUGHTON | RE-FINISH & RESTORE | P O BOX 1126 | LINCOLN | CA | 95647 | 0 |
| 93868 | BERKI SUN CONTROL PRODUCTS | 5511 N. 51ST AVENUE | SUITE 106A | GLENDALE | AZ | 85301 | 0 |
| 93869 | URNER BARRY PUBLICATIONS INC. | P.O.BOX389 | | TOMS RIVER | NJ | 87540 | 3890 |
| 93870 | CHAMPION INDUSTRIAL CONTRACTOR | P.O. BOX 4399 | | MODESTO | CA | 95352 | 0 |
| 93871 | NEVADA LEGAL NEWS | 930 S. FOURTH ST. #100 | | LAS VEGAS | NV | 89101 | 6845 |
| 93872 | DILCIA ALVARADO ENTERPRISE VEHICLE EXCHANGE | 3401 S. SUNBRIDGE | | LA PUENTE | CA | 91744 | 0 |
| 93873 | WORLD WIDE MENU INC. | P.O. BOX 1696 | | SAN LEANDRO | CA | 94577 | 0 |
| 93874 | | P.O. BOX 600673 | | SAN DIEGO | CA | 92160 | 0 |
| 93875 | SCOTTSDALE LOCK & KEY INC. | 7118 E. SAHUARO DR N | | SCOTTSDALE | AZ | 85254 | 0 |
| 93876 | VARSITY PUBLICATIONS INC. | P.O. BOX 825 | | PEKIN | IL | 61555 | 0 |
| 93877 | MYPRINT CORPORATION | P.O. BOX 51143 | | LOS ANGELES | CA | 90051 | 1143 |
| 93878 | BLACK ISLAND CORPORATION | 10 MILL POND LANE | | SIMSBURY | CT | 60700 | 0 |
| 93879 | JUSTIN BRYANT | 620 ALAMO CT. APT. #1 | | MOUNTAIN VIEW | CA | 94043 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93880 | PROFESSIONAL SHARPENING | P.O. BOX 1136 | MEAD | WA | 99021 | 0 |
| 93881 | CHEF'S CUT | CIRRUS WEST | TEMPE | AZ | 85284 | 0 |
| 93882 | ACCESS LOCK & SAFE | P O BOX 11986 2245 N GREEN VALLEY PKWY | HENDERSON | NV | 89123 | 0 |
| 93883 | BENO RICK | JOSEF MIZRAITI C/O BLACK ANGUS STEAKHOUSE 4410 EL CAMINO REAL SUITE 401 | LOS ALTOS | CA | 94022 | 0 |
| 93884 | GO TECHNOLOGIES | 1327 OCEAN AVENUE SUITE K | SANTA MONICA | CA | 90401 | 0 |
| 93885 | BEARDSHEAR MICHELLE | C/O STEPHAN NITZ ESQ 3876 SHERIDAN STREET | HOLLYWOOD | FL | 33021 | 0 |
| 93886 | CIRCLE PLUMBING & HEATING INC | 2317 RASPBERRY ROAD | ANCHORAGE | AK | 99502 | 0 |
| 93887 | SCHWARTZ SWEBEN & SLINGBAUM LL | 3876 SHERIDAN STREET | HOLLYWOOD | FL | 33021 | 0 |
| 93888 | DMV RENEWAL | P.O. BOX 942894 | SACRAMENTO | CA | 94294 | 8940 |
| 93889 | C&H SHEET METAL | 9962 REDSTONE DRIVE | SACRAMENTO | CA | 95827 | 0 |
| 93890 | ENRIQUE LUCERO | 2245 OAK STREET | SANTA ANA | CA | 92707 | 0 |
| 93891 | COLE MAINTENANCE | P.O. BOX 12185 | BAKERSFIELD | CA | 93389 | 2185 |
| 93892 | HANDYMAN SOLUTIONS | 739 E DEL RAY | LYNDEN | WA | 98264 | 0 |
| 93893 | ALOHA RESTAURANT REPAIR | 4224 WAIALAE AVENUE #116 | HONOLULU | HI | 96816 | 0 |
| 93894 | FIESTA PRINTED PRODUCTS | 7305 SOUTH KYRENE ROAD SUITE 101 | TEMPE | AZ | 85283 | 4574 |
| 93895 | COLD ZONE INC. | BOBS REF. SERV. 4385 FLEET ROAD | BLAINE | WA | 98230 | 0 |
| 93896 | HOMECREST | 1250 HOMECREST AVE | WADENA | MN | 56482 | 0 |
| 93897 | GRAEBEL/DENVER MOVERS INC. | HC HOLDINGS LLC PO BOX 350 16456 E. AIRPORT CIRCLE | AURORA | CO | 80011 | 0 |
| 93898 | FOCUS & TESTING INC. | 20847 VENTURA BLVD. | WOODLAND HILLS | CA | 91364 | 0 |
| 93899 | CISION US INC. | P.O. BOX 98869 | CHICAGO | IL | 60693 | 8869 |
| 93900 | FASTSIGNS OF MURRAY | 6570 SOUTH STATE STREET | MURRAY | UT | 84107 | 0 |

VendorMaster

| Number | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93901 | SHAW INDUSTRIES INC. | FILE 56908 | LOS ANGELES | CA | 90074 | 6908 |
| 93902 | 1-800-GOT-JUNK? | 131 W 33RD STREET #6 ATTN: GINA MANZANO | NATIONAL CITY | CA | 91950 | 0 |
| 93903 | SACRED HEART SCHOOL | SAN DIEGO N 45002 NORTH DATE AVENUE | LANCASTER | CA | 93534 | 2404 |
| 93904 | PENGUIN ICE COMPANY | 1775 MONTEREY HWY. #66A | SAN JOSE | CA | 95112 | 0 |
| 93905 | KASE/MEDIA | 345 EWING TERRACE | SAN FRANCISCO | CA | 94118 | 0 |
| 93906 | PHC PROPERTY SERVICES | 8227 44TH AVENUE WEST SUITE G | MUKILTEO | WA | 98275 | 0 |
| 93907 | ABSOLUTE TELECOM | 161 CURTNER AVENUE | CAMPBELL | CA | 95008 | 0 |
| 93908 | GALLUP FIRE PROTECTION | 25 SIROS | LAGUNA NIGUEL | CA | 92677 | 0 |
| 93909 | NEWPORT MEAT COMPANY | P.O. BOX 19726 | IRVINE | CA | 92623 | 9726 |
| 93910 | SNAGAJOB.COM | 4880 COX ROAD SUITE 200 | GLEN ALLEN | VA | 23060 | 0 |
| 93911 | AUTHORIZED COMMERCIAL SERVICE | 7621 E. GRAY ROAD SUITE B2 | SCOTTSDALE | AZ | 85260 | 3423 |
| 93912 | AMERICAN DRAPERY BLIND CARPET | P.O. BOX 896 | RENTON | WA | 98057 | 0 |
| 93913 | CK ENTERTAINMENT MGMT LLC | P.O. BOX 1795 | PALM DESERT | CA | 92261 | 0 |
| 93914 | ROGERS POULTRY COMPANY | 2020 E. 67TH STREET | LOS ANGELES | CA | 90001 | 0 |
| 93915 | SULLIVAN & HARGREAVES COURT | 420 NORTH MCCADDEN PLACE | LOS ANGELES | CA | 90004 | 0 |
| 93916 | BLAINE KESTER | COURT REPORTERS 524 TACOMA AVENUE SOUTH | TACOMA | WA | 98402 | 0 |
| 93917 | LAW OFFICES- MICHAEL J. DAVIS | C/O LAW OFFICES 524 TACOMA AVENUE SOUTH | TACOMA | WA | 98402 | 0 |
| 93918 | MARIO DURAN | C/O BLACK ANGUS #1045 | | | 0 | 0 |
| 93919 | MORRIS VIDES | C/O BLACK ANGUS #1064 | | | 0 | 0 |
| 93920 | ANTHONY MACCIANTI | C/O BLACK ANGUS #1025 | | | 0 | 0 |

VendorMaster

| | | | | |
|---|---|---|---|---|
| 93921 | SHEILA HUGHES-MOORE | C/O BLACK ANGUS #1123 | 0 | 0 |
| 93922 | FREDEBERTO FLORES-GUTIERREZ | C/O BLACK ANGUS #1123 | 0 | 0 |
| 93923 | MIKE TEFFT | C/O BLACK ANGUS #1015 | 0 | 0 |
| 93924 | ALBERTO CISNEROS | C/O BLACK ANGUS #1015 | 0 | 0 |
| 93925 | HURST PHILPOT | C/O BLACK ANGUS #1117 | 0 | 0 |
| 93926 | LEE GAINES | C/O BLACK ANGUS #1117 | 0 | 0 |
| 93927 | SCOTT HARGRAVES | C/O BLACK ANGUS #1112 | 0 | 0 |
| 93928 | JUAN FLORES | C/O BLACK ANGUS #1112 | 0 | 0 |
| 93929 | VAN DUONG | C/O BLACK ANGUS #1043 | 0 | 0 |
| 93930 | MANUEL PEDROZA | C/O BLACK ANGUS #1055 | 0 | 0 |
| 93931 | JOHN M. ARNDT | C/O BLACK ANGUS #1101 | 0 | 0 |
| 93932 | TIM BECK | C/O BLACK ANGUS #1101 | 0 | 0 |
| 93933 | JORGE MACDONALD | C/O BLACK ANGUS #1063 | 0 | 0 |
| 93934 | PAUL ROMO | C/O BLACK ANGUS #1064 | 0 | 0 |
| 93935 | MANUAL ARMAS | C/O BLACK ANGUS #1064 | 0 | 0 |
| 93936 | RICARDO PEREZ | C/O BLACK ANGUS #1067 | 0 | 0 |
| 93937 | RALPHAEL SALAS | C/O BLACK ANGUS #1104 | 0 | 0 |
| 93938 | ROBERT DIFUSCO | C/O BLACK ANGUS #1042 | 0 | 0 |
| 93939 | ERIC HUDSON | C/O BLACK ANGUS #1014 | 0 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | | |
|----|------|---------|------|-------|-----|---|---|
| 93940 | MIKE CRISTOBAL | C/O BLACK ANGUS #1014 | | | | 0 | 0 |
| 93941 | TROY WOHLFEIL | C/O BLACK ANGUS #1121 | | | | 0 | 0 |
| 93942 | MICHAEL AYERS | C/O BLACK ANGUS #1121 | | | | 0 | 0 |
| 93943 | CELSO BARGANZA | C/O BLACK ANGUS #1027 | | | | 0 | 0 |
| 93944 | CATHY AHERN | C/O BLACK ANGUS #1047 | | | | 0 | 0 |
| 93945 | JOEL URIAS | C/O BLACK ANGUS #1047 | | | | 0 | 0 |
| 93946 | FEDERIC NELMS | C/O BLACK ANGUS #1100 | | | | 0 | 0 |
| 93947 | SHANE TURNER | C/O BLACK ANGUS #1097 | | | | 0 | 0 |
| 93948 | STEVE NICHOLS | C/O BLACK ANGUS #1013 | | | | 0 | 0 |
| 93949 | DAVID ANDERSON | C/O BLACK ANGUS #1013 | | | | 0 | 0 |
| 93950 | JUAN PARACHE | C/O BLACK ANGUS #1033 | | | | 0 | 0 |
| 93951 | MARYAN SENSANO | C/O BLACK ANGUS #1103 | | | | 0 | 0 |
| 93952 | ALBERTO GARCIA | C/O BLACK ANGUS #1103 | | | | 0 | 0 |
| 93953 | ANDY WOJCIECHOWSKI | C/O BLACK ANGUS #1091 | | | | 0 | 0 |
| 93954 | ORLANDO VILLATORO | C/O BLACK ANGUS #1091 | | | | | 0 |
| 93955 | SCOTT PETERSON PRODUCTIONS | ATTN: ACCOUNTS RECEIVABLE 2977 21ST STREET | SAN FRANCISCO | CA | 94110 | 0 | 0 |
| 93956 | SULLIVAN & HARGREAVES | COURT REPORTERS 111 SOUTH SECOND STREET 420 NORTH MCCADDEN PLACE | LOS ANGELES | CA | 90004 | | 0 |
| 93957 | KAMEO FLOWER SHOP INC. | 216 SOUTH 4TH STREET | YAKIMA | WA | 98901 | | 0 |
| 93958 | THE GLASS DOOR LLC | AVENUE | YAKIMA | WA | 98902 | | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 93959 | VASKO ELECTRIC INC. | 4300 ASTORIA STREET 531 EAST FIFTH AVENUE | SACRAMENTO | CA | 95838 | 0 |
| 93960 | NORTHERN KNIVES | | ANCHORAGE | AK | 99501 | 0 |
| 93961 | BLINDS UNLIMITED | 7820 KING STREET UNIT 1 | ANCHORAGE | AK | 99518 | 0 |
| 93962 | HADFIELD FRANK | C/O BLACK ANGUS #1031 15800 HESPERIAN BLVD | SAN LORENZO | CA | 94580 | 0 |
| 93963 | MEXAM ENTERPRISES INC. | DBA ALAM S EQUIPMENT 2850 MAIN STREET 926 S. JEFFERSON STREET | CHULA VISTA | CA | 91911 | 0 |
| 93965 | WASATCH MEATS | | SALT LAKE CITY | UT | 84101 | 3000 |
| 93966 | CHECKERED THREADS | 4589 S. JEBEL CT. | AURORA | CO | 80015 | 0 |
| 93967 | FIR ELECTRIC | 751 LAUREL STREET #714 | SAN CARLOS | CA | 94070 | 0 |
| 93968 | NAPM-SILICON VALLEY INC. | P.O. BOX 32156 | SAN JOSE WEST | CA | 95152 | 2156 |
| 93969 | NATIONWIDE MECHANICAL INC. | P.O. BOX 1709 | JORDAN | UT | 84088 | 0 |
| 93970 | CLICKER GUY | P.O. BOX 1613 | DRAPER | UT | 84020 | 0 |
| 93971 | EL CAJON ELECTRIC COMPANY | 985 GREENFIELD DRIVE CAFE CONNECTION INC. | EL CAJON | CA | 92021 | 0 |
| 93972 | GASKET GUY | 4712 ADMIRALTY WAY #735 | MARINA DEL REY | CA | 90292 | 0 |
| 93973 | INFINITY CLEANING SYSTEMS | 9145 E. PLANA AVENUE | MEZA | AZ | 85212 | 0 |
| 93974 | SEDILLO LANDSCAPING INC. | P.O. BOX 570097 | LAS VEGAS | NV | 89157 | 0 |
| 93975 | ATLAS DISPOSAL IND | 3000 POWER INN ROAD | SACRAMENTO | CA | 95826 | 0 |
| 93976 | ARIZONA ICEMAN ICE | REDDY ICE 401 W WATKINS ROAD | PHOENIX | AZ | 85003 | 0 |
| 93977 | REDDY ICE | 1201 SEARLES AVENUE | LAS VEGAS | NV | 89101 | 0 |
| 93978 | SOLAR-CARE INC. | 742 ABBYWOOD DRIVE | OCEANSIDE | CA | 92057 | 0 |
| 93979 | ARLETTE ZAVALA | 3550 HADLEY DRIVE | MIRA LOMA | CA | 91752 | 0 |

VendorMaster

| Number | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 93980 | BINGHAM MCCUTCHEN LLP | THREE EMBARCADERO CENTER | SUITE 2500 | SAN FRANCISCO | CA | 94111 | 0 |
| 93981 | GILKEY & STEPHENSON P.A. | 500 MARQUETTE NW STE 505 | | ALBUQUERQUE | NM | 87102 | 0 |
| 93982 | EMTRAIN | P.O. BOX 191747 | | SACRAMENTO | CA | 95819 | 1747 |
| 93983 | WRIGHTSON KAREAN SLOAN | 20636 VIA JARDIN | | YORBA LINDA | CA | 92886 | 0 |
| 93984 | LUTH RESEARCH LLC | 1365 FOURTH AVENUE | | SAN DIEGO | CA | 92101 | 0 |
| 93985 | INTERNATIONAL BUSINESS MACHINE | P.O. BOX 534151 | | ATLANTA | GA | 30353 | 4151 |
| 93986 | KIDWELLS GLASS | 9353 GREENBACK LANE #11 | | ORANGEVALE | CA | 95662 | 0 |
| 93987 | AAA AJAX PUMPING SVC INC | P.O. BOX 5782 C/O BLACK ANGUS | | GLENDALE | AZ | 85312 | 5782 |
| 93988 | GUERRA ELIZABETH | #1077 C/O BLACK ANGUS | 1299 CHESS DRIVE | FOSTER CITY | CA | 94404 | 0 |
| 93989 | HENDRICKSON SETH | #1077 C/O BLACK ANGUS | 1299 CHESS DRIVE | FOSTER CITY | CA | 94404 | 0 |
| 93990 | EXPRESS PERSONNEL SERVICES IN | P.O. BOX 4427 | | PORTLAND | OR | 97208 | 4427 |
| 93992 | VERIZON - MA | P.O. BOX 1 | | WORCESTER | MA | 16540 | 1000 |
| 93993 | TWANG INC. | P.O. BOX 201719 | | DALLAS | TX | 75320 | 1719 |
| 93994 | JOHN CRAWFORD | 2580 MAR EAST | | TIBURON | CA | 94920 | 0 |
| 93995 | CITY OF CHANDLER | LICENSING TAX AND UTILITY | MAIL STOP 701 P O BOX 4008 | CHANDLER | AZ | 85244 | 4008 |
| 93996 | HOT SKILLET PRODUCTIONS | P.O. BOX 681225 | 40 W BASELINE ROAD | PARK CITY | UT | 84068 | 0 |
| 93997 | UNITED STATES TREASURY - IRS | INTERNAL REVENUE SERVICE ATTN: ACCOUNTS RECEIVABLE | | TEMPE | AZ | 85283 | 1287 |
| 93998 | LOMINGER LIMITED INC. | | 5051 HIGHWAY 7 STE 100 | MINNEAPOLIS | MN | 55416 | 2291 |
| 93999 | AMAZING CARPET SERVICES | 25876 THE OLD ROAD #156 | STE 100 | STEVENSON RANCH | CA | 91381 | 0 |
| 94000 | GLACIER SIGN & LIGHTING INC. | 1720 EAST 59TH | | ANCHORAGE | AK | 99507 | 0 |
| 94001 | GASKET PARTNERS LAS VEGAS | 2510 E. SUNSET ROAD #5-13 | | LAS VEGAS | NV | 89120 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94002 | STATE OF WASHINGTON | DEPT. OF LABOR & INDUST / P O BOX 44410 | OLYMPIA | WA | 98504 | 4410 |
| 94003 | ANNIE BROOKS | 8314 ASTER AVENUE | OAKLAND | CA | 94605 | 0 |
| 94004 | LAW OFFICES OF | MICHAEL L CARVER AND THE LAW OFFICES OF / 1550 HUMBOLDT ROAD STE 1 | CHICO | CA | 95928 | 0 |
| 94005 | LARA D. WALKER | 1550 HUMBOLDT RD STE 1 | CHICO | CA | 95928 | 0 |
| 94006 | SPECIALTY LIGHTING & RECYCLING | P.O. BOX 643 | FRANKFORT | IL | 60423 | 0 |
| 94007 | WESTERN SCALE | P.O. BOX 9333 | YAKIMA | WA | 98909 | 0 |
| 94008 | THE COMMONWEALTH REAL ESTATE COMPANIES | 1900 MCLOUGHLIN BLVD SUITE 67 | OREGON CITY | OR | 97045 | 0 |
| 94009 | ACCESS CAPITAL SERVICES INC. | C/O CITY OF VALLEJO / 200 E CENTER | VISALIA | CA | 93291 | 0 |
| 94010 | ZAVALA S GARDENING SERVICE | P.O. BOX 293774 | SACRAMENTO | CA | 95829 | 0 |
| 94011 | ALLIED ELECTRIC SIGN & AWNING | P.O. BOX 27911 | SALT LAKE CITY | UT | 84127 | 9110 |
| 94012 | EIGHT POINT DISTRIBUTORS INC | P.O. BOX 31248 | HONOLULU | HI | 96820 | 1248 |
| 94013 | GIVEFUN.COM | 2727 HILIOLA STREET | MIAMI | FL | 33133 | 0 |
| 94014 | SSC CONSTRUCTION COMPANY | P.O. BOX 326 | ALGODONES | NM | 87001 | 0 |
| 94015 | AIR PRO INC. | 827 EDITH BLVD. NE BUSINESS LICENSE OFFICE | ALBUQUERQUE | NM | 87102 | 0 |
| 94016 | CITY OF VENTURA | P O BOX 99 | VENTURA | CA | 93002 | 0 |
| 94017 | DRAIN SPECIALTIES | 10796 CHARBONO TERRACE | SAN DIEGO | CA | 92131 | 1506 |
| 94018 | RESCUE ROOTER - AZUSA | 475 E. ARROW HWY | AZUSA | CA | 91702 | 0 |
| 94019 | KAREAN WRIGHTSON | 20636 VIA JARDIN | YORBA LINDA | CA | 92886 | 0 |
| 94020 | YOUNG S MARKET OF ARIZONA LLC | 500 S. CENTRAL AVE. | LOS ANGELES | CA | 90013 | 0 |
| 94021 | ARIZONA LICENSED BEVERAGE ASSO | 77 E. COLUMBUS AVE. #102 | PHOENIX | AZ | 85012 | 0 |
| 94022 | HAWAII CRIMINAL JUSTICE DATA | 465 SOUTH KING STREET | HONOLULU | HI | 96813 | 0 |

VendorMaster

| Number | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94023 | MADERA PRIVATE SECURITY PATROL | 910 WEST YOSEMITE AVENUE | MADERA | CA | 93637 | 0 |
| 94024 | DINERS CLUB REWARDS/DINERS CLUB | 7958 S CHESTER STREET | ENGLEWOOD | CO | 80112 | 0 |
| 94025 | SAN DIEGO NEIGHBORHOOD NEWS | 321 E. STREET | CHULA VISTA | CA | 91910 | 0 |
| 94026 | DONNA TRAMMELL | 8116 HULEN PARK CIRCLE | FT. WORTHY | TX | 76123 | 0 |
| 94027 | NEOMIA PARKER | 20079 COUNTY ROAD 4 | HUDSON | CO | 80642 | 0 |
| 94028 | THOMAS ROGERS | 6414 THOMAS AVE. SOUTH | RICHFIELD | MN | 55423 | 0 |
| 94029 | EDITH M. DE GROOT | 4786 ANDERSON LANE | SHOREVIEW | MN | 55126 | 0 |
| 94030 | SCOTT V. MATHEWS | 38805 NORTH RED TAIL LANE | ANTHEM | AZ | 85086 | 0 |
| 94031 | GALE HAGGBERG | 9412 OGREN AVE. NE | ELK RIVER | MN | 55330 | 0 |
| 94032 | KIM CHEDSEY | 5570 SACRAMENTO PL. | COLORADO SPRINGS | CO | 80917 | 0 |
| 94033 | PATTY NAKUTIS | 12445 W. PRAIRIE DRIVE | HOMER GLEN | IL | 60491 | 0 |
| 94034 | BRIAN STEPAN | 2384 MONTANA AVENUE EAST | MAPLEWOOD | MN | 55119 | 0 |
| 94035 | VIGIL MARKHAM JR | 3622 E. PIKES PEAK AVE. | COLORADO SPRINGS | CO | 80909 | 0 |
| 94036 | BARBARA OLIVER | 2006 DEVON STREET | COLORADO SPRINGS | CO | 80909 | 0 |
| 94037 | TIMOTHY SYMONS | 2546 PALMER PARK BLVD. | COLORADO SPRINGS | CO | 80909 | 0 |
| 94038 | TAMARA PAUL | 6031 2ND STREET NE | FRIDLEY | MN | 55432 | 0 |
| 94039 | EDWARD NEAL | 209 W. 1ST STREET UNIT #7 | MINNEAPOLIS | MN | 55403 | 0 |
| 94040 | TAMMY MARSH | 5437 S BUCKSKIN PASS DRIVE | COLORADO SPRINGS | CO | 80917 | 0 |
| 94041 | REAZ AHMED | 13205 WORNALL RD   APT C | KANSAS CITY | MO | 64145 | 0 |
| 94042 | MELISSA HOFFMAN | 612 BROADWATER AVE. | BILLINGS | MT | 59101 | 0 |
| 94043 | CINDY LUCKENBILL | 2019 UPLAND DRIVE | FRANKLIN | TN | 37067 | 0 |

VendorMaster

| Vendor # | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 94044 | RUTH OLSON | 614 STATE ROAD 65 | | AMERY | WI | 54001 | 0 |
| 94045 | DOUGLAS L. BEAN | 4315 FAIRHOPE DRIVE | | INDIANAPOLIS | IN | 46237 | 0 |
| 94046 | NORMAN SCHALL & ASSOCIATES | 1055 WILSHIRE BLVD. | #1503 | LOS ANGELES | CA | 90017 | 0 |
| 94047 | MCDERMOTT WILL & EMERY LLP | 227 WEST MONROE STREET | | CHICAGO | IL | 60606 | 5096 |
| 94048 | TRUCKER-HUSS | 120 MONTGOMERY STREET | 23RD FLOOR | SAN FRANCISCO | CA | 94104 | 4326 |
| 94049 | RANROY PRINTING COMPANY | 4650 OVERLAND AVENUE | | SAN DIEGO | CA | 92123 | 0 |
| 94050 | BAY AREA DISTRIBUTING CO. INC | 1061 FACTORY STREET | | RICHMOND | CA | 94801 | 0 |
| 94051 | CANDIDATE RESOURCES INC. | P.O. BOX 535488 | | GRAND PRAIRIE | TX | 75053 | 5488 |
| 94052 | PURAL WATER SPECIALTY CO. | 1955 VINEYARD STREET | | WAILUKU | HI | 96793 | 0 |
| 94053 | PRECISION DIESEL | DAVID LEE & SYDNEE JENON MATHE | 5942 EDINGER AVENUE SUITE 113 | HUNTINGTON BEACH | CA | 92649 | 0 |
| 94054 | BAKERSFIELD CHEMDRY | 4600 DISTRICT BLVD. 25 GRENADIER HEIGHTS | | BAKERSFIELD | CA | 93313 | 0 |
| 94055 | PROPURCHASER.COM | | SUITE 100 | TORONTO | ON | 46202 | 0 |
| 94056 | STRIPE RITE INC. | 1813 137TH AVENUE EAST | | SUMNER | WA | 98390 | 0 |
| 94057 | SYSCO FOOD SERVICES OF SPOKANE | P.O. BOX 1610 | | WILSONVILLE | OR | 97070 | 0 |
| 94058 | STAR POWER GENERATORS LLC | 315 MEIGS ROAD | A406 | SANTA BABARA | CA | 93109 | 0 |
| 94059 | ACTION LOCKSMITH | 245 EAST 3900 SOUTH | | SALT LAKE CITY | UT | 84107 | 0 |
| 94060 | ATHLETIC WORLD ADVERTISING | P.O. BOX 8730 | | FAYETTEVILLE | AR | 72703 | 1300 |
| 94061 | SACRAMENTO COUNTY SHERIFF S | DEPARTMENT | ALARM ORDINANCE P O BOX 988 | SACRAMENTO | CA | 95812 | 9880 |
| 94062 | THE SATELLITE GUY | 2400 SPENARD ROAD | SUITE 100 | ANCHORAGE | AK | 99503 | 0 |

Page 146

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94063 | ALL SEASONS CLEANING KERN COUNTY HOOD & VENTS | AND RESTORATION 17645 LOST HILLS ROAD | LAKEWOOD | CO | 80228 | 0 |
| 94064 | | 12640 WEST CEDAR DRIVE STE 500 UNIT L | MCKITTRICK | CA | 93251 | 0 |
| 94065 | THE CALHOUN FAMILY | LIVING TRUST 6624 WINTERSET WAY | SAN JOSE | CA | 95120 | 0 |
| 94066 | D&D VENTURES LLC MERRILL COMMUNICATIONS LLC | C/O CUPERTINO CAPITAL 15700 WINCHESTER BLVD | LOS GATOS | CA | 95030 | 0 |
| 94067 | | CM-9638 38904 N. SIERRA HIGHWAY | ST. PAUL | MN | 55170 | 9638 |
| 94068 | KJI PLUMBING INC. | | PALMDALE | CA | 93550 | 0 |
| 94069 | KD ELECTRIC | 17071 E. IMPERIAL HWY UNIT A6 | YORBA LINDA | CA | 92886 | 0 |
| 94070 | LTG ELECTRIC PAYFORMANCE CORPORATION | 11 COURSAN | LAGUNA NIGUEL | CA | 92677 | 0 |
| 94071 | | P.O. BOX 116655 CALLER SERVICE 105100 | ATLANTA | GA | 30368 | 6655 |
| 94072 | DUNNWELL LLC ENVIRONMENTAL WASTE SOLUTIONS | 73 SOUTH PALM AVENUE | TUCKER | GA | 30085 | 5100 |
| 94073 | | SUITE 222 | SARASOTA | FL | 34236 | 0 |
| 94074 | KWIK SIGNS | 7101-D ROSEDALE HWY SUITE D | BAKERSFIELD | CA | 93307 | 0 |
| 94075 | SIGNS NOW - SPOKANE | 1523 N. PINES ROAD | SPOKANE | WA | 99206 | 0 |
| 94076 | VOOM INTERNATIONAL | 2724 SUMMER ST. N.E. | MINNEAPOLIS | MN | 55413 | 0 |
| 94077 | RIVERSIDE GASKETGUY. INC | P.O. BOX 892341 5470 W. SPRUCE AVENUE #104 | TEMECULA | CA | 92589 | 2341 |
| 94078 | SHRED-IT FRESNO | P.O. BOX 180 | FRESNO | CA | 93722 | 0 |
| 94079 | THE COLUMBIAN | CUSTOMER ADMIN SERVICES | VANCOUVER | WA | 98666 | 1800 |
| 94080 | FEDEX - KINKO S | P O BOX 672085 | DALLAS | TX | 75267 | 2085 |
| 94081 | G&G BACKFLOW AND PLUMBING SVC | 2618 NINA ROAD | LEMON GROVE | CA | 91945 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 94082 | AKAMAI GLASS COMPANY | 1024 B KIKOWAENA PLACE | HONOLULU | HI | 96819 | 0 |
| 94083 | PAYMENTECH LLC | 14221 DALLAS PARKWAY BLDG. 2 | DALLAS | TX | 75254 | 0 |
| 94084 | LABOR READY SOUTHWEST INC | P.O. BOX 31001-0257 | PASADENA | CA | 91110 | 2570 |
| 94085 | ART OF DESIGN | 3320 SOUTH HIGHLAND DRIVE | LAS VEGAS | NV | 89109 | 0 |
| 94086 | DOWLAND-BACH | P.O. BOX 230126 | ANCHORAGE | AK | 99523 | 1260 |
| 94087 | J.G. SERVICE COMPANY RICOH AMERICAS CORPORATION | 15632 EL PRADO ROAD DBA RICOH BUSINESS SOLUTIONS | CHINO | CA | 91710 | 0 |
| 94088 | | P O BOX 100189 | PASADENA | CA | 91189 | 1890 |
| 94089 | SIDEMAN & BANCROFT LLP | ONE EMBARCADERO CENTER EIGHTH FLOOR | SAN FRANCISCO | CA | 94111 | 0 |
| 94090 | CINTAS DOCUMENT MANAGEMENT | P.O. BOX 625737 | CINCINNATI | OH | 45262 | 5737 |
| 94091 | CUMMINGS JEANNINE | C/O BLACK ANGUS STEAKHOUSE 4410 EL CAMINO REAL SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 94092 | HS POSTERS INC | P.O. BOX 5263 | ENGLEWOOD | CO | 80155 | 0 |
| 94093 | RAVEN ELECTRIC INC. | 8015 SCHOON STREET | ANCHORAGE | AK | 99518 | 0 |
| 94094 | DREAM BUILDERS CONSTRUCTION | 2831 DALHART STREET | SIMI VALLEY | CA | 93063 | 0 |
| 94095 | CITY LIGHTS INC. | 3911 W. VAN BUREN #3 | PHOENIX | AZ | 85009 | 0 |
| 94096 | DETAILS PARTY RENTALS | 3435 LANDCO DRIVE SUITE A | BAKERSFIELD | CA | 93308 | 0 |
| 94097 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD | BOISE | ID | 83722 | 2303 |
| 94098 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | INDIANAPOLIS | IN | 46206 | 1028 |
| 94099 | QUALITY WATER | P.O. BOX 3056 | ALBUQUERQUE | NM | 87190 | 5640 |
| 94100 | AMERICAN HERITAGE BUILDERS | P.O. BOX 340550 | SACRAMENTO | CA | 95834 | 0 |
| 94101 | THOUSAND OAKS BOULEVARD ASSOC. | 100 EAST THOUSAND OAKS SUITE 103 | THOUSAND OAKS | CA | 91360 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|----|------|---------|------|-------|-----|--------|
| 94102 | STAPLEY CONSTRUCTION | 1101 E. SNOWHILL AVENUE #1 | WASILLA | AK | 99654 | 0 |
| 94103 | AMERIGLASS | 1201 SPRINGS ROAD | VALLEJO | CA | 94591 | 0 |
| 94104 | SAGAYA WHOLESALE CHAMBER OF COMMERCE | 1101 WHITNEY ROAD | ANCHORAGE | AK | 99501 | 0 |
| 94105 | MONROVIA | 620 S. MYRTLE AVENUE | MONROVIA | CA | 91016 | 2805 |
| 94106 | GIFTCERTIFICATES.COM | P.O. BOX 49206 | SAN JOSE | CA | 95161 | 9206 |
| 94107 | NEOPOST LEASING | P.O. BOX 45822 | SAN FRANCISCO | CA | 94145 | 8220 |
| 94108 | SARKIS INVESTMENTS COMPANY LLC | C/O SUMMIT TEAM 17165 NEWHOPE STREET SUITE H | FOUNTAIN VALLEY | CA | 92708 | 0 |
| 94109 | WELLS FARGO BANK | 4540 EL CAMINO REAL | LOS ALTOS | CA | 94022 | 0 |
| 94110 | CASCADE AUTO GLASS INC. | P.O. BOX 2160 225 RIVERMOOR STREET | PORTLAND | OR | 97208 | 2160 |
| 94111 | ARTHUR BLANK & CO. INC | 251 GEORGIA STREET | BOSTON | MA | 21320 | 0 |
| 94112 | CITY OF VALLEJO | VALLEJO FIRE DEPARTMENT | VALLEJO | CA | 94590 | 0 |
| 94113 | SEVEN ELK RANCH DESIGN INC. | 284 VALLEY GATE ROAD | SIMI VALLEY | CA | 93065 | 0 |
| 94114 | S J METAL TEC | 5912 STODDARD ROAD | MODESTO | CA | 95356 | 0 |
| 94115 | WINDOW TINTS ETC. | 6030 SANTA MONICA BLVD. | HOLLYWOOD | CA | 90038 | 0 |
| 94116 | TTR SHIPPING | ATTN: JOSH TAYLOR 4466 DARROW ROAD #3 | STOW | OH | 44224 | 0 |
| 94117 | NEOPOST INC | 1335 VALWOOD PARKWAY STE 111 POSTAGE-ON-CALL | CARROLLTON | TX | 75006 | 0 |
| 94118 | ALKOTA PLUMBING AND HEATING | 5189 DEBARR | ANCHORAGE | AK | 99504 | 0 |
| 94119 | DIAMOND RENTAL | 4518 SOUTH 500 WEST | SALT LAKE CITY | UT | 84123 | 0 |
| 94120 | ROTO-ROOTER - SANTA CLARA | 356 MATHEW STREET | SANTA CLARA | CA | 95050 | 0 |
| 94121 | SANDERSON SAFETY SUPPLY CO. | 1101 S.E. 3RD AVENUE | PORTLAND | OR | 97214 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94122 | WATER GROUP 7 | 94-664 FARRINGTON HWY | WAIPAHU | HI | 96797 | 0 |
| 94123 | ADVANCE SERVICE COMPANY INC | 1615 EUBANK BLVD NE | ALBUQUERQUE | NM | 87112 | 0 |
| 94124 | SPEEDY FOUNTAIN SERVICE | 109 E. BROOKS AVENUE | NORTH LAS VEGAS | NV | 89030 | 0 |
| 94125 | PLATINUM STEAM | 4900 NE 118TH COURT | VANCOUVER | WA | 98682 | 0 |
| 94126 | DIAMOND SHARP INC. | 513 MERCURY LANE | BREA | CA | 92821 | 0 |
| 94127 | CHARLES CUSTOM UPHOLSTERY | 989 WEST 1860 SO. | SALT LAKE CITY | UT | 84104 | 0 |
| 94128 | FORMOSA RENTALS LLC | 324 S. DIAMOND BAR BLVD. #188 | DIAMOND BAR | CA | 91765 | 0 |
| 94129 | DENNIS PANG | 1508 STARDUST DRIVE | WEST COVINA | CA | 91790 | 0 |
| 94130 | CHRISTINA BASHAM MONETARY MANAGEMENT OF CALIF. | 17615 CASTLETON STREET | CITY OF INDUSTRY | CA | 91748 | 0 |
| 94131 | PK II HOLDCO LLC | DBA MONEY MART 1355 S 4700 W | SALT LAKE CITY | UT | 84104 | 0 |
| 94132 | BROADRIDGE | P.O. BOX 100542 | PASADENA | CA | 91189 | 5420 |
| 94133 | | P.O. BOX 23487 | NEWARK | NJ | 71890 | 0 |
| 94134 | ROTO ROOTER PLUMBING SERVICE | SANACT INC 333 N CANYONS PARKWAY ST 221 | LIVERMORE | CA | 94551 | 0 |
| 94135 | PREFERRED PLUMBING & DRAIN | 1980 OLIVERA ROAD SUITE #F | CONCORD | CA | 94520 | 0 |
| 94136 | CRG PARTNERS GROUP LLC | 2 ATLANTIC AVENUE | BOSTON | MA | 21100 | 0 |
| 94137 | 1ST CHOICE INTERPRISES LLC | 500 STEVENS AVENUE NW | RENTON | WA | 98057 | 0 |
| 94138 | APC TECHNOLOGY | DBA LITIGATION GRAPHIC TECH 626 WILSHIRE BLVD ST 740 | LOS ANGELES | CA | 90017 | 0 |
| 94139 | BEST TEXTILES INTERNATIONAL | P.O. BOX 601931 | CHARLOTTE | NC | 28260 | 1931 |
| 94140 | SYSTEMS NORTHWEST | 16305 64TH STREET EAST | SUMNER | WA | 98390 | 0 |
| 94141 | U.S. POSTAL SERVICE | POSTMASTER RELATIONSHIP LOCKBX PROC ATTN (4715) NEPOST | CULVER CITY | CA | 90230 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94142 | VIP LIMOUSINE LLC | 6215 GROVER STREET | OMAHA | NE | 68106 | 0 |
| 94143 | STORMWATER ENTERPRISE | CITY OF COLORADO SPRINGS, P O BOX 173385 | DENVER | CO | 80217 | 3385 |
| 94144 | ALL AMERICAN SEASONING | 10600 E. 54TH AVENUE OFFICE OF, UNIT B & C | DENVER | CO | 80239 | 0 |
| 94145 | CITY OF LOS ANGELES | FINANCE/ALARM UNIT, FILE 55604 | LOS ANGELES | CA | 90074 | 5604 |
| 94146 | GRANDE RENAISSANCE CNSTR. INC | 12625 FREDERICK STREET | MORENO VALLEY | CA | 92553 | 0 |
| 94147 | MOUNTAIN STATES ASPHALT PAVING | 4040 SOUTH CLAY STREET, I-5 #329 | ENGLEWOOD | CO | 80110 | 0 |
| 94148 | PINNACLE PUBLISHING LLC | 1601 E. 84TH, SUITE 203 | ANCHORAGE | AK | 99507 | 0 |
| 94149 | U-HAUL | P.O. BOX 52128 | PHOENIX | AZ | 85072 | 2128 |
| 94150 | ANCHORAGE PLUMBING & HEATING | P.O. BOX 201563 | ANCHORAGE | AK | 99520 | 0 |
| 94151 | PACIFIC MONTCLAIR LLC | P.O. BOX 25991 | LOS ANGELES | CA | 90025 | 0 |
| 94152 | DAVE & BUSTER S | 940 GREAT MALL DRIVE | MILPITAS | CA | 95035 | 0 |
| 94153 | JOEL MILLER DMD | MILLER STUDIO FOR, 27616 NEWHALL ROAD SUITE 5 | VALENCIA | CA | 91355 | 0 |
| 94154 | DUNN CHRIS | C/O BLACK ANGUS STEAKHOUSE, 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 94155 | GOLDEN GATE PLUMBING & ROOTER | 541 RAILROAD AVENUE | SO. SAN FRANCISCO | CA | 94080 | 0 |
| 94156 | HANSON S WATER TREATMENT | 5155 S VALLEY VIEW BLVD | LAS VEGAS | NV | 89118 | 0 |
| 94157 | NEVADA STATE TREASURER | C/O NEVADA DEPART. OF TAXATION, 1550 COLLEGE PARKWAY SUITE 115 | CARSON CITY | NV | 89706 | 7967 |
| 94158 | TALBOTT ASSOCIATES INC. | 7 SE 9TH AVENUE | PORTLAND | OR | 97216 | 2427 |
| 94159 | UNITED FIRE | 335 N. FOURTH AVENUE | TUCSON | AZ | 85705 | 0 |
| 94160 | RICHARD J. EDRY | P.O. BOX 192 | HOPKINTON | MA | 17480 | 0 |
| 94161 | ALL PRO CLEANING | 166 W. COTTAGE AVENUE | SANDY | UT | 84070 | 0 |
| 94162 | STATE FIRE | 240 WEST 3680 SOUTH, DC SPECIALTIES | SALT LAKE CITY | UT | 84115 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | | |
|---|---|---|---|---|---|---|---|
| 94163 | UDABC | UTAH DEPART. OF ABC  P O BOX 30408 | SALT LAKE CITY | UT | 84130 | 4080 | |
| 94164 | INTERNET SECURITY SYSTEMS | P.O. BOX 101413 | ATLANTA | GA | 30392 | 1413 | |
| 94165 | CAROLYN DURGINS | 62 ROTRY WAY APT. G | VALLEJO | CA | 94591 | 0 | |
| 94166 | AMERICAN BEVERAGE EQUIPMENT | P.O. BOX 28646 | SAN JOSE | CA | 95159 | 8646 | |
| 94167 | PRIME LOCATIONS  LLC | 100 CRESCENT COURT 7TH FLOOR | DALLAS | TX | 75201 | 0 | |
| 94168 | CHICKEN OF THE SEA FROZEN FOOD | 222 NORTH SEPULVEDA BLVD. SUITE #1550 | EL SEGUNDO | CA | 90245 | 0 | |
| 94169 | BORIS ZATS REFRIGERATION & FOOD EQUIPMENT | TRAVELHOST OF SAN FRANCISCO  P O  BOX 4056 | MENLO PARK | CA | 94026 | 0 | |
| 94170 | | 1901 W. TUDOR ROAD | ANCHORAGE | AK | 99517 | 0 | |
| 94171 | TROJAN STORAGE | 8866 UTICA AVENUE | RANCHO CUCAMONGA | CA | 71730 | 0 | |
| 94172 | ARCHULETA  JOSEPH | C/O BLACK ANGUS STEAKHOUSE 2290 WYOMING BLVD | ALBUQUERQUE | NM | 87112 | 0 | |
| 94173 | BALJIT GREWEL | 4499 VIA MARISOL #225B | LOS ANGELES | CA | 90042 | 0 | |
| 94174 | DOVE ENTERPRISES INC. | ROOTER SERVICE ACCT# 4472 4530 2  3380 LA SIERRA AV STE 104-185 | RIVERSIDE | CA | 92503 | 0 | |
| 94175 | FEDEX | P.O. BOX 94515 | PALATINE | IL | 60094 | 4515 | |
| 94176 | ITW FOOD EQUIPMENT GRP LLC | HOBART SERVICE 3401 SIRIUS #8 | LAS VEGAS | NV | 89102 | 0 | |
| 94177 | JAMIE MILLHOFF | 10216 BENT CREEK RD | OCEAN CITY | MD | 21842 | 0 | |
| 94178 | NORTHSHORE PAVING INC | P.O. BOX 1813 | BOTHELL | WA | 98041 | 0 | |
| 94179 | REGENCY PROF CARPET CLEANERS | 192 DAWSON DRIVE | CAMARILLO | CA | 93010 | 0 | |
| 94180 | TKO SPORTS ADVERTISING AND PRODUCTION | 16903 RED OAK SUITE 276 | HOUSTON | TX | 77090 | 0 | |
| 94181 | CERTEGY PAYMENT RECOVERY | CLAIMS ACCOUNTING  P O BOX 30272 | TAMPA | FL | 33630 | 3272 | |
| 94182 | USA CHECKS CASHED #482 | 100 S EUCLID AVENUE | ONTARIO | CA | 91762 | 0 | |
| 94183 | AWNING DETAILERS | P.O. BOX 1236 | ANTIOCH | CA | 94509 | 0 | |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94184 | GLACIER DESIGN SYSTEMS INC. | 5885 ENGINEER DRIVE | HUNTINGTON BEACH | CA | 92649 | 1129 |
| 94185 | JEFFERIES & COMPANY INC | 11100 SANTA MONICA BLVD. 12TH FLOOR | LOS ANGELES | CA | 90025 | 0 |
| 94186 | SLOANS EXTERMINATORS | 11061 AZAHAR ST. | VENTURA | CA | 93004 | 0 |
| 94187 | T. BINDER ELECTRIC | PO BOX 1034 | SIMI VALLEY | CA | 93062 | 1034 |
| 94188 | ROBERT HALF LEGAL | FILE 73484     P O  BOX 60000 | SAN FRANCISCO | CA | 94160 | 3484 |
| 94189 | ST. PIUS V SCHOOL | 7681 ORANGETHORPE AVENUE | BUENA PARK | CA | 90621 | 0 |
| 94190 | PHILIP L. RUDY DDS.  PS | 720 N. ARGONNE ROAD | SPOKANE VALLEY | WA | 99212 | 0 |
| 94191 | WILBERT GREENE | 611 CANYON VISTA DR. | THOUSAND OAKS | CA | 91320 | 0 |
| 94192 | STATE OF NEVADA - OSHA | MECHANICAL UNIT #200 | HENDERSON | NV | 89074 | 0 |
| 94193 | WHITE-LINE STRIPING | 12720 4TH AVENUE W #F-338 | EVERETT | WA | 98204 | 0 |
| 94194 | COLORGRAPHICS | P.O. BOX 31001-1283 | PASADENA | CA | 91110 | 1283 |
| 94195 | AMERICA RENTS  INC. | 3600 ARCTIC BLVD. | ANCHORAGE | AK | 99503 | 0 |
| 94196 | CRT CAPITAL GROUP LLC | 262 HARBOR DRIVE | STAMFORD | CT | 69020 | 0 |
| 94197 | BARC | BAKERSFIELD ASSOCIATION OF | BAKERSFIELD | CA | 93307 | 0 |
| 94198 | FARMDALE CREAMERY | 1049 WEST BASE LINE STREET | SAN BERNARDINO | CA | 92411 | 0 |
| 94199 | PAUL BARNETT SEAFOODS INC. | P.O. BOX 630446 | OJUS | FL | 33163 | 4460 |
| 94201 | RUM RUNNERS | P.O. BOX 17556 | SEATTLE | WA | 98107 | 0 |
| 94202 | VLA LANDSCAPE MAINT. | P.O. BOX 57876 | SHERMAN OAKS | CA | 91403 | 0 |
| 94203 | UPS FREIGHT | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | 1280 |
| 94204 | YELLOW TRANSPORTATION INC | P.O. BOX 100299 | PASADENA | CA | 91189 | 2990 |
| 94205 | UNITED STATES TREASURY | C/O IRS | OGDEN | UT | 84201 | 3900 |
| 94206 | ACCENT DRAPERIES ETC. | 1124 19TH STREET | BAKERSFIELD | CA | 93301 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94207 | GILBERT TISH | 1975 AVY AVENUE | MENLO PARK | CA | 94025 | 0 |
| 94208 | WHITTIER GLASS CO. INC. STATEWIDE DOOR AND GLASS | 12132 HADLEY STREET SUITE B | WHITTIER | CA | 90601 | 0 |
| 94209 | SYSCO FOOD SERVICES SAN | WMLS INC. | 221 E SHIP CREEK AVENUE | ANCHORAGE AK | 99501 | 0 |
| 94210 | DIEGO | P.O. BOX 509101 | SAN DIEGO | CA | 92150 | 9101 |
| 94211 | PUBLIC STORAGE (08203) PACIFIC COAST FRUIT | 6767 W. CHANDLER BLVD. | CHANDLER | AZ | 85226 | 3333 |
| 94212 | COMPANY | 201 N.E. 2ND AVENUE SUITE 100 | PORTLAND | OR | 97232 | 2984 |
| 94213 | PATRICK SULLIVAN & ASSOCIATES | 27734 AVENUE SCOTT SUITE 120 | VALENCIA | CA | 91355 | 0 |
| 94214 | RICHARD D. ROGERS | P.O. BOX 58423 | RENTON | WA | 98058 | 0 |
| 94215 | RBS/CRP INC. | 1917 COLBURN STREET | HONOLULU | HI | 96819 | 0 |
| 94216 | FEDEX FREIGHT-LA | DEPT LA   P O BOX 21415 | PASADENA | CA | 91185 | 1415 |
| 94217 | MVP WASH | 419 MAIN STREET #155 | HUNTINGTON BEACH | CA | 92648 | 0 |
| 94218 | PACIFIC SEAFOOD OF ARIZONA | P.O. BOX 842757 C/O DEPT. OF IND. RELATIONS | 100 PASEO DE SAN ANTONIO | BOSTON | MA | 22840 | 2757 |
| 94219 | ERICA A. CARDWELL INFINISOURCE INC. | P.O. BOX 949 | SAN JOSE | CA | 95113 | 0 |
| 94220 | JESSICA S JANITORAL | | COLDWATER | MI | 49036 | 9490 |
| 94221 | SERVICES | 33036 CORNING COURT | UNION CITY | CA | 94587 | 0 |
| 94222 | RANDY PANEK NEW CENTURY | 119 LOST CREEK DRIVE | FOLSOM | CA | 95630 | 0 |
| 94223 | TRANSPORTATION | 645 HORNING STREET | SAN JOSE | CA | 95112 | 0 |
| 94224 | D&B | 5800 AIRPORT BLVD. | AUSTIN | TX | 78752 | 0 |
| 94225 | DEVIN PATTERSON | 2175 SE 5TH AVENUE | WEST LINN | OR | 97068 | 0 |
| 94226 | ICV DIGITAL MEDIA INC. | 3908 VALLEY AVENUE SUITE A | PLEASANTON | CA | 94566 | 0 |
| 94227 | SERGEY KOLESNIKOV GREAT NORTHERN | THE TAPMAN SK 14511, NE 30 PL, #21B | BELLEVUE | WA | 98007 | 0 |
| 94228 | PUBLISHING | P.O. BOX 232265 | ANCHORAGE | AK | 99523 | 2265 |

VendorMaster

| ID | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 94229 | YEPEZ PABLO SUPERIOR CARPET & UPHOLSTERY | C/O BLACK ANGUS #1075 | 23221 LAKE CENTER DRIVE | LAKE FOREST | CA | 92630 | 0 |
| 94230 | | 909 YALE AVENUE | | BAKERSFIELD | CA | 93305 | 0 |
| 94231 | ANDY S ELECTRIC | 4974 N. FRESNO ST. #161 | | FRESNO | CA | 93726 | 0 |
| 94232 | CHAMBER EAST: | CHAMBER OF COMMERCE 2650 CALIFORNIA STREET #1 | 3335 SOUTH 900 EAST SUITE #220 | SALT LAKE CITY | UT | 84106 | 0 |
| 94233 | ANITA COLEMAN HIGH PERFORMANCE LASER | | | MOUNTAIN VIEW | CA | 94040 | 0 |
| 94234 | WORKS | P.O. BOX 14109 | | SPRINGFIELD | MO | 65814 | 0 |
| 94235 | THE AWNING CLEANERS | 4613 1/2 VALLEY BLVD. | | LOS ANGELES | CA | 90032 | 0 |
| 94236 | THE STERITECH GROUP INC. | PO BOX 472127 | | CHARLOTTE | NC | 28247 | 2127 |
| 94237 | WASHINGTON MUTUAL | 400 E. MAIN STREET | | STOCKTON | CA | 95202 | 0 |
| 94238 | DRIVESAVERS INC. | 400 BEL MARIN KEYS BLVD. | 111 SOUTH CALVERT STREET | NOVATO | CA | 94949 | 0 |
| 94239 | KPMG CORPORATE FINANCE LLC | ATTN: MR. ROBB GOETZ 8702 SOUTH 222ND STREET | | BALTIMORE | MD | 21202 | 0 |
| 94240 | MERIDIAN SCALE SERVICE | | | KENT | WA | 98031 | 0 |
| 94241 | WESTMINSTER DENTAL HEALTH | 7970 SHERIDAN BLVD. | 3RD FLOOR | ARVADA | CO | 80003 | 0 |
| 94242 | TRACY ANDRADE | 17902 E. RENWICK RD | | AZUSA | CA | 91702 | 0 |
| 94243 | ELECTRI-COM | 227 EAST COLUMBIA WAY | | LANCASTER | CA | 93535 | 0 |
| 94244 | SHELLY ANGELES | 4912 WILLIAM ROAD | | SAN JOSE | CA | 95129 | 0 |
| 94245 | ABSOLUTELY SPOTLESS LLC | 3625 W. TECO AVENUE C/O BLACK ANGUS STEAKHOUSE | SUITE 1 275 RANCH DRIVE | LAS VEGAS | NV | 89118 | 0 |
| 94246 | BEISER EMMET NORTHGATE VISTA | 2133 NORTH 113TH STREET | | MILPITAS | CA | 95035 | 0 |
| 94247 | APARTMENTS | C/O BLACK ANGUS STEAKHOUSE | 203 35TH AVENUE S E | SEATTLE | WA | 98133 | 0 |
| 94248 | SKAGGS ELIZABETH | | | PUYALLUP | WA | 98374 | 0 |

VendorMaster

| Vendor | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 94249 | ACXIOM INFORMATION | SECURITY SERVICES | 6111 OAK TREE BLVD 4TH FLOOR | INDEPENDENCE | OH | 44131 | 0 |
| 94250 | COSGRAVE VERGEER KESTER | 805 SW BROADWAY | 8TH FLOOR | PORTLAND | OR | 97205 | 0 |
| 94251 | SKURLA S BUSINESS SYSTEMS | 1317 W. NORTHERN LIGHTS BLVD. | SUITE 1 | ANCHORAGE | AK | 99503 | 0 |
| 94252 | SPECIALTY ENGRAVING | 3412 ENTERPRISE DRIVE | | WILMINGTON | NC | 28405 | 0 |
| 94253 | SHAWNA PRUITT | C/O BLACK ANGUS #1061 | 560 W HUNTINGTON DRIVE | MONROVIA | CA | 91016 | 0 |
| 94254 | HECTOR NUNEZ | C/O BLACK ANGUS #1095 | 380 KIELY BLVD | SAN JOSE | CA | 95129 | 0 |
| 94255 | JOSE DIAZ | C/O BLACK ANGUS #1105 | 3968 GRAND AVENUE | CHINO | CA | 91710 | 0 |
| 94256 | PAT HILDEBRANDT | C/O BLACK ANGUS #1087 | 3601 ROSEDALE HWY | BAKERSFIELD | CA | 93308 | 0 |
| 94257 | RICHARD CLARK | C/O BLACK ANGUS #1095 | 380 KIELY BLVD | SAN JOSE | CA | 95129 | 0 |
| 94258 | CRATE TECH INC. | 8247 SOUTH 194TH STREET | | KENT | WA | 98032 | 0 |
| 94259 | NORMA BENAVIDEZ-DOLLAR$MART | P.O. BOX 1493 | | CHULA VISTA | CA | 91912 | 0 |
| 94260 | TULSACK | P.O. BOX 691369 | | CINCINNATI | OH | 45269 | 1369 |
| 94261 | FORT STORAGE | 1651 S. CENTRAL AVENUE | | LOS ANGELES | CA | 90021 | 0 |
| 94262 | DIGITAL INSTALLER | 3520 LONG BEACH BLVD. STE 108 | | LONG BEACH | CA | 90807 | 0 |
| 94263 | ULINE | 2200 S. LAKESIDE DR | | WAUKEGAN | IL | 60085 | 0 |
| 94264 | MIDWAY INDUSTRIES | P.O. BOX 370 | | REISTERSTOWN | MD | 21136 | 0 |
| 94265 | H.R. ELECTRIC CORP. | 251 EAST 23RD STREET | | COSTA MESA | CA | 92627 | 0 |
| 94266 | MUNICIPALITY OF ANCHORAGE | DEPT. OF HEALTH AND HUMAN SVC | P O BOX 196650 | ANCHORAGE | AK | 99519 | 6650 |
| 94267 | EZ PARTY RENTS | 440 E. BONITA AVENUE | | POMONA | CA | 91767 | 0 |
| 94268 | HIGHLIGHT SIGN CORP | P.O. BOX 23667 | | TIGARD | OR | 97281 | 3667 |

VendorMaster

| Vendor # | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 94269 | OFFICE SOLUTIONS NORTHWEST | 212 S. 3RD AVENUE | | YAKIMA | WA | 98902 | 0 |
| 94270 | EMPLOYER RESOURCE INSTITUTE | 1819 POLK STREET #290 | | SAN FRANCISCO | CA | 94109 | 0 |
| 94271 | ROTO-ROOTER | P.O. BOX 25652 | | FRESNO | CA | 93720 | 0 |
| 94272 | AMCO GLASS TINTING COMPANY | 2030 HOMERULE STREET | | HONOLULU | HI | 96819 | 0 |
| 94273 | CITY OF LAKEWOOD - WA | ATTN: BUSINESS LICENSING | 6000 MAIN STREET SW | LAKEWOOD | WA | 98499 | 0 |
| 94274 | COLEMAN ANITA | C/O BLACK ANGUS STEAKHOUSE | 4410 EL CAMINO REAL STE 201 | LOS ALTOS | CA | 94022 | 0 |
| 94275 | JOHN C. LINCOLN HEALTH NET | 250 E. DUNLAP AVENUE | | PHOENIX | AZ | 85020 | 0 |
| 94276 | JANICE P. KIM M.D. INC. | 435 W. ARDEN AVENUE #435 | | GLENDALE | CA | 91203 | 0 |
| 94277 | RELIABLE CHEVROLET INC. | 9901 COORS ROAD NW | | ALBUQUERQUE | NM | 87114 | 0 |
| 94278 | MARCO RODRIGUEZ | 273 BRENTWAY | | SHELLEY | ID | 83274 | 0 |
| 94279 | DG FASTCHANNEL INC. | P.O. BOX 951392 | | DALLAS | TX | 75395 | 1392 |
| 94280 | RISK AND INSURANCE MANAGEMENT SOCIETY INC. | | P O BOX 95000-2345 | PHILADELPHIA | PA | 19195 | 2345 |
| 94281 | 4 SEASONS CONOCO | 3060 S. HAVANA STREET | | AURORA | CO | 80014 | 0 |
| 94282 | NAVISITE | PO BOX 10138 | | UNIONDALE | NY | 11555 | 1380 |
| 94283 | BRIGHT HOUSE NETWORKS LLC | PO BOX 7174 | | PASADENA | CA | 91109 | 7174 |
| 94284 | VENTURA COUNTY STAR | PO BOX 4899 | | PORTLAND | OR | 97208 | 4899 |
| 94285 | FRANK ARMIJO | 8739 TIERRA ALLGRE DRIVE NE | | ALBUQUERQUE | NM | 87122 | 0 |
| 94286 | ARACELY G. MARQUEZ | 12730 MONTFORD STREET | | PACOIMA | CA | 91331 | 0 |
| 94287 | KIMBERLY D. BRUNTON-GROVES | 6240 N. 63RD AVENUE | APT 121 | GLENDALE | AZ | 85301 | 4366 |
| 94288 | NAVITOR INC. | P.O. BOX 927 | | WAYNESBORO | PA | 17268 | 9270 |
| 94289 | CALIFORNIA PAVEMENT MAINT. INC | 9390 ELDER CREEK ROAD | | SACRAMENTO | CA | 95829 | 0 |
| 94290 | GLOBAL EQUIPMENT COMPANY | P.O. BOX 100090 | | BUFORD | GA | 30515 | 9090 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94291 | JEROME S UPHOLSTERY | 5320 HOVANDER ROAD | FERNDALE | WA | 96248 | 0 |
| 94292 | MAINTCO CORP. | 20 W. BURBANK BLVD. | BURBANK | CA | 91502 | 0 |
| 94293 | SCOTT N. JOHNSON | 5150 FAIR OAKS BLVD. STE 101 PMB #253 | CARMICHAEL | CA | 95608 | 0 |
| 94294 | STEVEN D. SCHEIWE | 2211 SILVER PEAK PLACE | ENCINITAS | CA | 92024 | 0 |
| 94295 | THOMAS T. THOMPSON | 7351 COASTAL VIEW DRIVE | LOS ANGELES | CA | 90045 | 0 |
| 94296 | SEATTLE LIGHTING | 1919 NW 19TH AVENUE | PORTLAND | OR | 97217 | 0 |
| 94297 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | CINCINNATI | OH | 45999 | 3900 |
| 94298 | CPO LTD | 2545 SCOTT BLVD. | SANTA CLARA | CA | 95050 | 0 |
| 94299 | ADVANCED DIGITAL IMAGING LLC | 3402 W. WASHINGTON AVE | YAKIMA | WA | 98903 | 0 |
| 94300 | PALM SPRINGS DESERT RESORT COMMUNITIES CONVENTION & VISITOR AUTHORITY | SUITE 112 | RANCHO MIRAGE | CA | 92270 | 0 |
| 94301 | RAINIER CARPET CARE & RESTORATION INC. | 856 173 STREET S | SPANAWAY | WA | 98387 | 0 |
| 94302 | SANDWICH ISLE PEST SOLUTIONS | 96-1368 WAIHANA ST. BAY 4 | PEARL CITY | HI | 96782 | 0 |
| 94303 | THE DAVEY TREE EXPERT COMPANY | P.O. BOX 94532 | CLEVELAND | OH | 44101 | 4532 |
| 94304 | ARACELY MARQUEZ AND MANCINI & ASSOCIATES | 15303 VENTURA BOULVARD STE 600 | SHERMAN OAKS | CA | 91403 | 0 |
| 94305 | KERN SECURITY SYSTEMS | 2701 FRUITVALE AVENUE | BAKERSFIELD | CA | 93308 | 0 |
| 94306 | SUNNYVALE CHAMBER OF COMMERCE | 260 S. SUNNYVALE AVENUE #4 | SUNNYVALE | CA | 94086 | 0 |
| 94307 | TOMMY - ROOTER | 42-335 WASHINGTON STREET #F423 | PALM DESERT | CA | 92211 | 0 |
| 94308 | DEBORAH CROPPER | 7750 BETHANY CIRCLE | ANCHORAGE | AK | 99507 | 3098 |
| 94309 | WRIGHTWAY AUTO CARRIERS INC | 101 W. WHITNEY ROAD | ANCHORAGE | AK | 99501 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Ext |
|---|---|---|---|---|---|---|
| 94310 | SCHMITT & LEHMANN INC. THE BRICKMAN GROUP LTD LLC | P.O. BOX 61789 | VANCOUVER | WA | 98666 | 1789 |
| 94311 | ALL ACTION SECURITY | P.O. BOX 71358 | CHICAGO | IL | 60694 | 1358 |
| 94312 | DEL AMO RESIDUAL OPERATING COMPANY LLC | P.O. BOX 370741 | RESEDA | CA | 91337 | 7410 |
| 94313 | | P O BOX 409657 | ATLANTA | GA | 30384 | 9657 |
| 94314 | KLEBS HEATING PLUMBING | AIR QUALITY 1107 E 72ND AVENUE | ANCHORAGE | AK | 99518 | 0 |
| 94315 | PINECREST SCHOOL | 2110 W AVENUE K | LANCASTER | CA | 93536 | 0 |
| 94316 | PHC PROPERTY SERVICES 002 | ATTN: TONI EVANS 4624 16TH STREET E | FIFE | WA | 98424 | 0 |
| 94317 | SIGN*A*RAMA | 6300 NE ST. JAMES ROAD | VANCOUVER | WA | 98663 | 0 |
| 94318 | WESTERN WASHINGTON UNIVERSITY | CASHIER S OFFICE - OM 245 | BELLINGHAM | WA | 98225 | 9004 |
| 94319 | K-H CARPET MILLS | 9859 SHAPIRO WAY | SOUTH EL MONTE | CA | 91733 | 0 |
| 94320 | J.P. PATTI INC. | P.O. BOX 3098 | WHITTIER | CA | 90605 | 0 |
| 94321 | PIONEER BUILDING COMPANY LLC | 105 EAST 8TH AVENUE | OLYMPIA | WA | 98501 | 0 |
| 94322 | JOHN L. MILLER PH.D | 2471 SANTA BELLA PLACE | WESTLAKE VILLAGE | CA | 91362 | 0 |
| 94323 | MEDCOR INC. | 2298 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 0 |
| 94324 | BBQ GRILLS GONE WILD ARIZONA S BBQ SPECIALIST | 1515 WEST PERSHING AVE | PHOENIX | AZ | 85029 | 0 |
| 94325 | JRW ENTERPRISES | 615 130TH AVENUE NE | BELLEVUE | WA | 98005 | 0 |
| 94326 | SPORTS CONNECTION | P.O. BOX 728 | HURST | TX | 76053 | 0 |
| 94327 | KR SERVICES LLC | DBA SF BAYNOTRAY.COM 1208 E ARQUES AVENUE STE 101 | SUNNYVALE | CA | 94085 | 0 |
| 94328 | COUNTY OF LOS ANGELES DEPARTMENT OF PUBLIC HEALTH | LIC/PERMIT UNIT 4731 EL CAMINO REAL | BALDWIN PARK | CA | 91706 | 1423 |
| 94329 | GOLDEN QUEEN HONEY & BEE REMOVAL | 23405 HILLTOP DRIVE | IRVINE | CA | 92602 | 0 |
| 94330 | AVID INC. | P.O. BOX 671127 | CHUGIAK | AK | 99567 | 0 |

VendorMaster

| No. | Name | Address | City | State | ZIP | |
|---|---|---|---|---|---|---|
| 94331 | CWC DIVERSIFIED INC. | 27878 SHADY OAK ROAD | CLOVIS | CA | 93619 | 9712 |
| 94332 | RUBBISH TRUCK - BELLEVUE | 4957 LAKEMONT BLVD. SE #246 | BELLEVUE | WA | 98006 | 6224 |
| 94333 | SAKANE LOCK & SECURITY | 38487 FREMONT BLVD. STE. 247 | FREMONT | CA | 94536 | 6045 |
| 94334 | DAN MCNULTY | DSRM CABLE CONSTRUCTION INC. 13946 MAGNOLIA AVE | CHINO | CA | 91710 | 0 |
| 94335 | FAMILY PLANNERS | COMMUNITY COUPON CALENDERS PO BOX 272 | OREM | UT | 84059 | 0 |
| 94336 | CINTAS FIRST AID & SAFETY | 1586 SOUTH 5350 WEST SUITE A | SALT LAKE CITY | UT | 84070 | 0 |
| 94337 | SAN JOSE AWNING COMPANY INC. | 755 CHESTNUT STREET | SAN JOSE | CA | 95110 | 1832 |
| 94338 | CROWN MOVING CO INC. | P.O. BOX 1030 | MOSES LAKE | WA | 98837 | 0 |
| 94339 | WILLIAM P. DUFFY M.D. INC | 3000 L STREET SUITE 210 | SACRAMENTO | CA | 95816 | 0 |
| 94340 | J-U ENTERPRISES INC. | 17811 GILLETTE AVENUE | IRVINE | CA | 92614 | 6501 |
| 94341 | CAROLINE HAHN | 5410 GOLD CREEK CIRCLE | DISCOVERY BAY | CA | 94505 | 0 |
| 94342 | KOCH SHEET METAL INCORPORATED | 5328 N. SYCAMORE | SPOKANE | WA | 99217 | 0 |
| 94344 | ARIZONA PAVING & MAINTENANCE | P.O. BOX 4188 | MESA | AZ | 85211 | 0 |
| 94345 | MTA BUTCHER SUPPLY & REP | 753 S. STATE COLLEGE BLVD. SUITE 20 | FULLERTON | CA | 92831 | 0 |
| 94346 | WYNDHAM VACATION OWNERSHIP INC | 8427 SOUTH PARK CIRCLE SUITE 500 | ORLANDO | FL | 32819 | 0 |
| 94347 | ELIZABETH SPENCER AND | ATTORNEY MARK SWARTZ 11344 COLOMA ROAD SUITE 145 | GOLD RIVER | CA | 95670 | 0 |
| 94348 | J & J CARPET SERVICE | 732 ORCHIDTREE LANE | HENDERSON | NV | 89011 | 0 |
| 94349 | DAVID BARSOCCHINI | 517 PEARL AVENUE | SAN CARLOS | CA | 94070 | 0 |
| 94350 | SIERRA BAT EXCLUSION | 18251 VIA SERENA | SONORA | CA | 95370 | 0 |
| 94351 | A.W. FARRELL & SONS INC. | 3761 EAST LAKE ROAD | DUNKIRK | NY | 14048 | 0 |