VendorMaster

| ID | Name | Address | Address 2 | City | State | Zip | Amount |
|----|------|---------|-----------|------|-------|-----|--------|
| 94352 | CLOVER INSTALLATIONS | 1113 SCOTT AVENUE | | BREMERTON | WA | 98310 | 0 |
| 94353 | DONE RIGHT KITCHEN EXHAUST | 217 S. NAPA STREET | | SPOKANE | WA | 99202 | 0 |
| 94354 | ROTO-ROOTER-PHOENIX | 7250 WEST FRIER DRIVE | SUITE #105 | GLENDALE | AZ | 85303 | 0 |
| 94355 | RANCHO CUCAMONGA | CHAMBER OF COMMERCE | 7945 VINEYARD AVENUE STE D-5 | RANCHO CUCAMONGA | CA | 91730 | 0 |
| 94356 | ANTELOPE VALLEY CHRISTIAN | ATTN: MRS. SCHAEFER | 3700 WEST AVENUE L | LANCASTER | CA | 93536 | 0 |
| 94357 | MERIDIAN PRODUCTS | FILE 42518 | | LOS ANGELES | CA | 90074 | 2518 |
| 94358 | VIRGINIA BOBBITT | 501 SAN JUAN CT. | | IRVING | TX | 75062 | 0 |
| 94359 | MYKER CHA | 8430 GOODVIEW AVENUE SOUTH | | COTTAGE GROVE | MN | 55016 | 0 |
| 94360 | LUCY FOUST | 2012 SPRING VALLEY DRIVE | | AZLE | TX | 76020 | 0 |
| 94361 | ROSALIE LINK | 4834 CASTLEBOUND ROAD | | COLORADO SPRINGS | CO | 80917 | 0 |
| 94362 | DAVID SWEHLA | P.O. BOX 5894 | | OCEANSIDE | CA | 92052 | 0 |
| 94363 | SUSAN TUSSING | 277 S. 52ND STREET | | SPRINGFIELD | OR | 97478 | 0 |
| 94364 | FOUNTAIN VALLEY MANAGEMENT LLC | 11950 SAN VINCENTE BLVD. | SUITE 200 | LOS ANGELES | CA | 90049 | 0 |
| 94365 | PACHULSKI STANG ZIEH & JONES | 919 NORTH MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19899 | 8705 |
| 94366 | RECOVERY RESOURCES INC. | P.O. BOX 1347 | | ALAMEDA | CA | 94501 | 0 |
| 94367 | DIANE HULTGREN | 15730 FAIRVIEW DRIVE | | FONTANA | CA | 92236 | 0 |
| 94368 | DANETTE HANSON | 20894 ILLINOIS PATH | | LAKEVILLE | MN | 55044 | 0 |
| 94369 | DENNIS FOWLER | 816 E. HOLLYWOOD STREET | | TAMPA | FL | 33604 | 0 |
| 94370 | RALPH RIVERA | 1833 W. CHICAGO | | CHICAGO | IL | 60622 | 0 |
| 94371 | LOLLY DAVIES | 339 E. ORANGE DRIVE | | CASA GRANDE | AZ | 85222 | 0 |
| 94372 | JAMES NUGEN | 15857 OLD CRICKET ROAD | | OMAHA | AR | 72662 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94373 | DENNIS MCLEOD | 2918 GOLDEN TRAILS STREET | ONTARIO | CA | 91761 | 0 |
| 94374 | CHRYSTAL BRIGGS | 217 BARGER CIRCLE | IRMO | SC | 29093 | 0 |
| 94375 | ROBERT MOCK | 2840 N. CYPRESS | WICHITA | KS | 67226 | 0 |
| 94376 | KUR VUE | 549 VIRGINIA STREET | ST. PAUL | MN | 55103 | 0 |
| 94377 | SHIRLEY STRAZZERI | P.O. BOX 61722 | PHOENIX | AZ | 85082 | 0 |
| 94378 | JUDY MITCHELL | 7617 CR 145 | WILDWOOD | FL | 34785 | 0 |
| 94379 | JUANITA GAITLIN | 307 CR 159 | LONG BEACH | TX | 75669 | 0 |
| 94380 | KAREN ECKHARDT | 360 PARK DRIVE | SHADY COVE | OR | 97539 | 0 |
| 94381 | JON CRAVEN | 1407 OFFICER S ROW | VANCOUVER | WA | 98661 | 0 |
| 94382 | JEFF ADAMS | 4058 S. SUMMERSET WAY | BOISE | ID | 83709 | 0 |
| 94383 | TERESA LOCKWOOD | 5606 S. CTY RD J | JANESVILLE | WI | 53546 | 0 |
| 94384 | JOANNE WILLIAMS | 7319 GLENBURN DRIVE | FOUNTAIN | CO | 80817 | 0 |
| 94385 | DASEAN FLOURNOY | 6732 RIVA RIDGE CT | CHARLOTTE | NC | 28216 | 0 |
| 94386 | TAMERA WOLVERTON | 22082 AVONWORTH SQ | BROADLANDS | VA | 20148 | 0 |
| 94387 | KIM MCANDREW | 121 DRIFTWOOD CT | LOS BANOS | CA | 93635 | 0 |
| 94388 | JULIA BETH ROYALL | 5534 THURESON WAY | SAN JOSE | CA | 95124 | 0 |
| 94389 | JUDY V. GALLUCCI | 4960 SE. EL CENTRO WAY | PORTLAND | OR | 97267 | 0 |
| 94390 | BENJAMIN FRANKLIN PLUMBING INC | 363 WEST EVANS AVENUE | DENVER | CO | 80223 | 0 |
| 94391 | ORACLE CONTROL SYSTEMS INC. | 1050 S. TYNDALL AVE | TUCSON | AZ | 85719 | 0 |
| 94392 | SERVICE SOLUTIONS GROUP LLC | 6000 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 0 |
| 94393 | SPEEDY SIGN CENTER | 19720 44TH AVE W   SUITE H | LYNNWOOD | WA | 98036 | 0 |
| 94394 | DOLPH WECHSLER | 5 MAGNA DRIVE | COPLAY | PA | 18037 | 0 |
| 94395 | PETER CAPTAIN | 1731 COTTONWOOD CREEK PLACE | LAKE MARY | FL | 32746 | 0 |
| 94396 | JAMIE SHORE | 1901 MOCKSVILLE HWY | CLEVELAND | NC | 27013 | 0 |
| 94397 | PROGRAM PROJECTS COMPANY | P.O. BOX 1320 | HIGHLAND | CA | 92346 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94398 | FOOTHILL RANCH KIDS FOUNDATION | 1 TORINO | FOOTHILL RANCH | CA | 92610 | 0 |
| 94399 | SARA JOHNSTON | 9030 176TH AVENUE SW | ROCHESTER | WA | 98579 | 0 |
| 94400 | ALASKA MEDICAL CENTER | P.O. BOX 34503 | SEATTLE | WA | 98124 | 1503 |
| 94401 | LISA BAKER | 46155 PORTOLA AVENUE | PALM DESERT | CA | 92260 | 5601 |
| 94402 | FIRETROL PROTECTION SYSTEMS | 3696 WEST 900 SOUTH   SUITE A | SALT LAKE CITY | UT | 84104 | 0 |
| 94403 | KELLE S TRANSPORT SERVICE INC | P.O. BOX 71718 | SALT LAKE CITY | UT | 84171 | 0 |
| 94404 | LABANN CORPORATION | 2038 HANCOCK STREET | SAN DIEGO | CA | 92110 | 0 |
| 94405 | NAN FAULK | 871 BAYSIDE DRIVE | GREENWOOD IN | IN | 46143 | 0 |
| 94406 | SCOTT SMITH | 4006 PARKS ROAD   STUDIO A | FLOWERY BRANCH | GA | 30542 | 0 |
| 94407 | MIKE STARKEY | 6230 WOOD HAVEN DRIVE | LAFAYETTE | IN | 47905 | 0 |
| 94408 | DBI BEVERAGE NAPA | 237 LOPES ROAD | FAIRFIELD | CA | 94534 | 0 |
| 94409 | DBI BEVERAGE SAN JOSE | 630 QUINN AVENUE | SAN JOSE | CA | 95112 | 0 |
| 94410 | HELEN NEWMAN | 2841 E. 3600 SOUTH | SALT LAKE CITY | UT | 84108 | 0 |
| 94411 | DENNIS GAERTE | 832 WEST 1935 SOUTH | WOODS CROSS | UT | 84087 | 0 |
| 94412 | CHERRIE CASEY | 1380 S. INDIAN FIELD STREET | BENNETT | CO | 80102 | 0 |
| 94413 | RYAN NEMELKA | 9086 WILD ACRES DRIVE | WEST JORDAN | UT | 84088 | 0 |
| 94414 | MARY DAY | 10000 E. OHIO AVENUE | DENVER | CO | 80247 | 0 |
| 94415 | ALBERT SELENKE | 1302 S. MAGNOLIA WAY | DENVER | CO | 80224 | 0 |
| 94416 | RON MCCLUSKEY | 1618 OAKLAND AVENUE | CREST HILL | IL | 60403 | 0 |
| 94417 | KARI OLSEN | 4143 JOHN WAY | WEST VALLEY CITY | UT | 84120 | 0 |
| 94418 | CHERYL A. AYOTTE | 2309 CANYON RIVER CT | PUEBLO | CO | 81003 | 0 |

VendorMaster

| | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94419 | STEFAN PIPKIN | 7833 S. FRANLIN STREET | CENTENNIAL | CO | 80122 | 0 |
| 94420 | DOLORES MORGAN | 8376 RED RIVER ROAD | SANDY | UT | 84093 | 0 |
| 94421 | ROBERT MARZ | 569 E. 4300 SOUTH | OGDEN | UT | 84403 | 0 |
| 94422 | BROOKE WOOD | 150 WEST 7200 SOUTH   APT 59 | MIDVALE | UT | 84047 | 0 |
| 94423 | REED GUNDERSON | 1064 E. 5235 SOUTH | SALT LAKE CITY | UT | 84117 | 0 |
| 94424 | JUDY WOELFLE | 1674 S. ROUTT WAY | LAKEWOOD | CO | 80232 | 0 |
| 94425 | JIMMIE BROWN | 17533 E. LA SALLE DRIVE | AURORA | CO | 80013 | 0 |
| 94426 | EFFIE SONMEZ | P.O. BOX 24310 | DENVER | CO | 80224 | 0 |
| 94427 | RUTH MILLER | 450 S. LEE STREET | LAKEWOOD | CO | 80226 | 0 |
| 94428 | VTN NEVADA | 2727 S. RAINBOW BLVD. | LAS VEGAS | NV | 89146 | 0 |
| 94429 | JEROME E VEEN | 7794 WOODRUFF STREET | FORT LUPTON | CO | 80621 | 0 |
| 94430 | BOB J SCHMIDT | 23493 E. MORAINE PLACE | AURORA | CO | 80016 | 0 |
| 94431 | CATHY HELLMERS | 1079 S. JOHNSON WAY | LAKEWOOD | CO | 80226 | 0 |
| 94432 | KARINA E FAUL | 16835 E. MAPLEWOOD DRIVE | AURORA | CO | 80016 | 0 |
| 94433 | LAURA C NGAI | 1134 EAST TAITLYNN CIRCLE | SALT LAKE CITY | UT | 84106 | 0 |
| 94434 | LESLEY ZIMMERMAN | 308 DEFRANCE | GOLDEN | CO | 80401 | 0 |
| 94435 | MARTHA HOMIAK | 200 S. IRONTON STREET   APT 315 | AURORA | CO | 80012 | 0 |
| 94436 | DENNIS HARDEN | 12895 W. ARIZONA PLACE | LAKEWOOD | CO | 80228 | 0 |
| 94437 | BETTY ZACCAGNINI WATERSTONE AT | 6462 TAFT WAY | LITTLETON | CO | 80127 | 0 |
| 94438 | MOORPARK LLC | 4767 MOORPARK AVENUE | MOORPARK | CA | 93021 | 4123 |
| 94439 | JOBFOX INC. | DEPT CH 17476 | PALATINE | IL | 60055 | 0 |
| 94440 | ROTO-ROOTER PLUMBERS | 4228 NEWTON ROAD # A | STOCKTON | CA | 95205 | 0 |
| 94441 | RESTAURANT MANAGEMENT CAREERS | 5500 E. ATHERTON STREET   SUITE 226 | LONG BEACH | CA | 90815 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94442 | KATHI NIELSON | 8473 GRAMBLING WAY | SANDY | UT | 84094 | 0 |
| 94443 | LAURA POPADICH | 176 E. W. SPENCER PEAK WAY #B10 | DRAPER | UT | 84020 | 0 |
| 94444 | MILTON VINCENT | 4001 S. QUEBEC STREET | DENVER | CO | 80237 | 0 |
| 94445 | CHRIS MARRANZINO | 12282 W. OHIO PLACE | LAKEWOOD | CO | 80228 | 0 |
| 94446 | ERIN GILLEN | 1409 WEST 3630 SOUTH | VALLEY CITY WEST | UT | 84119 | 0 |
| 94447 | DAVE KNIPSTEIN | 591 S. TAFT STREET | LAKEWOOD | CO | 80228 | 0 |
| 94448 | JACK BUTLER | 2725 EAST FORT UNION BLVD. | SALT LAKE CITY | UT | 84121 | 0 |
| 94449 | ALFRED FORNEY | 1860 S. PATTON COURT | DENVER | CO | 80219 | 0 |
| 94450 | AMANDA VARGAS | 835 E. 133RD PLACE | THORNTON | CO | 80241 | 0 |
| 94451 | JAN FLANDERS | 360 BERYL AVENUE | SALT LAKE CITY | UT | 84115 | 0 |
| 94452 | WAYNE DODGE | 3430 W. 2565 NORTH | PLAIN CITY | UT | 84404 | 0 |
| 94453 | CAROL HULL | 2746 SOUTH HEATHER GARDENS WAY | AURORA | CO | 80014 | 0 |
| 94454 | ALL GLASS SOLUTIONS LLC | 2031 FULTON AVENUE | SACRAMENTO | CA | 95825 | 0 |
| 94455 | CHARTER COMMUNICATIONS | P.O. BOX 78006 | PHOENIX | AZ | 85062 | 8006 |
| 94456 | SHRED-IT DENVER | 1707 E. 58TH AVENUE | DENVER | CO | 80216 | 0 |
| 94457 | SHRED-IT SALT LAKE CITY | 754 WEST 1700 SOUTH | SALT LAKE CITY | UT | 84104 | 0 |
| 94458 | DIANNA CROCKER | 6149 ROCK SPRINGS LANE | SALT LAKE CITY | UT | 84118 | 0 |
| 94459 | BERTHA VANDERBERG | 5749 W. ASHBURY PLACE | LAKEWOOD | CO | 80227 | 0 |
| 94460 | SANDY ROYTER | 1621 HIDDEN VALLEY ROAD | SANDY | UT | 84092 | 0 |
| 94461 | HOWARD HORNER | 813 INDEPENDENCE DRIVE | LONGMONT | CO | 80501 | 0 |
| 94462 | RICHARD A PAUL | 8934 COBBLECREST LANE | SANDY | UT | 84093 | 0 |
| 94463 | CONNIE DEAN | 158 S. QUAY STREET | LAKEWOOD | CO | 80226 | 0 |
| 94464 | MELISSA SUMMERS | 1625 E. 1140 NORTH | LOGAN | UT | 84341 | 0 |

VendorMaster

| ID | Name | Address | Apt | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 94465 | DARLA CROOK | 6873 S. 775 EAST | | MIDVALE | UT | 84047 | 0 |
| 94466 | MIKE DOERFLINGER | 15119 EAST GREENWOOD PLACE | | AURORA | CO | 80014 | 0 |
| 94467 | GLEN WHITE | 13461 FIREBACK DRIVE | | RIVERTON | UT | 84065 | 0 |
| 94468 | ED MCFADDEN | 9304 W. HINSDALE PLACE | | LITTLETON | CO | 80128 | 0 |
| 94469 | JOAN NOXON | 10305 W. VIRGINIA AVENUE | | LAKEWOOD | CO | 80226 | 0 |
| 94470 | JAMES GROSSMAN | 3950 W. 12TH STREET | #30 | GREELEY | CO | 80634 | 0 |
| 94471 | HOSPICE OF SAINT JOHN FOUNDATION INC | 1320 EVERETT COURT | | LAKEWOOD | CO | 80215 | 0 |
| 94472 | SHRED-IT NORTH LOS ANGELES | 8600 TAMARACK AVENUE | | SUN VALLEY | CA | 91352 | 0 |
| 94473 | HANS NIEVAARD | 6321 JAMESTOWN COURT | | SALT LAKE CITY | UT | 84121 | 0 |
| 94474 | BOB BRIGGS | 1540 EAST 2800 SOUTH | | HEBER CITY | UT | 84032 | 0 |
| 94475 | CLIFFORD CROMPTON | 1659 S. 165 W. | | OREM | UT | 84058 | 0 |
| 94476 | JANET MORAVEC | 2001 TERRA LINDA DRIVE | | HOLLADAY | UT | 84124 | 0 |
| 94477 | LINDA RICHINS | 476 E. 6325 S. | | MURRAY | UT | 84107 | 0 |
| 94478 | JENNIFER NORRIS | 5189 WEST CASTLE PEAK DRIVE | | RIVERTON | UT | 84096 | 0 |
| 94479 | MATHEW TUNRBOW | 1320 E. 4750 S. | #B-12 | HOLLADAY | UT | 84117 | 0 |
| 94480 | TOVE WAYMAN | 9251 SOUTH 1480 EAST | | SANDY | UT | 84093 | 0 |
| 94481 | HEIDI WRIGHT | 1484 S. VANCOUVER CT. | | LAKEWOOD | CO | 80228 | 0 |
| 94482 | LAVONA HUTCHINS | 5847 SHARRON CIRCLE | | SALT LAKE CITY | UT | 84118 | 0 |
| 94483 | BETH KOEHLER | 8776 S. CARR STREET | | LITTLETON | CO | 80128 | 0 |
| 94484 | JOANN HUFRAGEL | 1491 S. SALEM WAY | | AURORA | CO | 80012 | 0 |
| 94485 | ALEXANDER STEHLE | 3436 WHITE OAK LANE | | LITTLETON | CO | 80129 | 0 |
| 94486 | STEVE LOCKARD | 11527 W. 61ST PLACE | | ARVADA | CO | 80004 | 0 |
| 94487 | MILDRED KETTLER | 2000 S. DAYTON STREET | APT 327 | DENVER | CO | 80247 | 0 |
| 94488 | PHYLLIS GANCE | 11190 W. AQUEDUCT DRIVE | | LITTLETON | CO | 80127 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 94489 | JOCYE KIMBALL | 600 EAST 11800 SOUTH | DRAPER | UT | 84020 | 0 |
| 94490 | ALAN POOLE | 2728 SOUTH MARWARI CIRCLE | MAGNA | UT | 84044 | 0 |
| 94491 | STEVEN STROLLO | 3377 SOUTH GENEVA STREET | DENVER | CO | 80331 | 0 |
| 94492 | STAN HAWKER | 2355 W. 10950 S. | JORDAN | UT | 84095 | 0 |
| 94493 | NANCY HARTMAN | P.O. BOX 441 | MORGAN | UT | 84050 | 0 |
| 94494 | ROBERT KINTZELE | 10700 S. DARTMOUTH AVENUE #S-302 | AURORA | CO | 80014 | 0 |
| 94495 | MARVIN GATCH | 5875 E. ILIFF AVENUE #206 | DENVER | CO | 80222 | 0 |
| 94496 | GEORGE LEE | 1662 S. CODY STREET | LAKEWOOD | CO | 80232 | 0 |
| 94497 | JEAN YEAGER | 12090 W. ALAMEDA PKY | LAKEWOOD | CO | 80228 | 0 |
| 94498 | LAURELIE TWEDE | 3751 S. 2035 E. | SALT LAKE CITY | UT | 84109 | 0 |
| 94499 | TRACI JONES | 4522 COOPERS CREEK CIRCLE | SMYRNA | GA | 30082 | 0 |
| 94500 | SHELDON CHAPPELL | 2627 EAST 2940 SOUTH | SALT LAKE CITY | UT | 84109 | 0 |
| 94501 | CHARLES M. WESTFAHL | 1493 E. TUMBLEWEED WAY | DRAPER | UT | 84020 | 0 |
| 94502 | KAREN CALAHAN | 12406 E. PACIFIC CIRCLE UNIT C | AURORA | CO | 80014 | 0 |
| 94503 | MARY LOU ANDREWS | 6850 PECOS STREET | DENVER | CO | 80221 | 0 |
| 94504 | CINDY WAGONER | 15575 E. PEAKVIEW AVENUE | CENTENNIAL | CO | 80016 | 0 |
| 94505 | SANDRA ORR | 21574 OMAHA AVENUE | PARKER | CO | 80138 | 0 |
| 94506 | SIEGFRIED P. DURAY-BITO | 5000 ASPEN DRIVE | LITTLETON | CO | 80123 | 0 |
| 94507 | ROBERT FINCH | 7358 W. CEDAR CIRCLE | LAKEWOOD | CO | 80226 | 0 |
| 94508 | SHEILA KIRCHHOF | 7865 E. MISSISSIPPI AVENUE UNIT 1007 | DENVER | CO | 80247 | 0 |
| 94509 | KAREN HARRINGTON | 12206 W. LOUISIANA AVENUE | AURORA | CO | 80012 | 0 |
| 94510 | BOB JOHNSON | 7355 ALKIRE COURT | ARVADA | CO | 80005 | 0 |
| 94511 | JESSIE BLACK | 1861 S. EUDORA STREET | DENVER | CO | 80222 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 94512 | JAY SMITH | 4023 W. 65TH PLACE | ARVADA | CO | 80003 | 0 |
| 94513 | MARY JANE PICKETT | P.O. BOX 495 | RIVERTON | UT | 84065 | 0 |
| 94514 | ELEANOR WEDDELL | 12253 W. EXPOSITION DRIVE | LAKEWOOD WOODS | CO | 80228 | 0 |
| 94515 | JAMES ALLMENDINGER | 873 WEST 17000 SOUTH | CROSS | UT | 84087 | 0 |
| 94516 | BRENDA FULMER | P.O. BOX 72 | MORRISON | CO | 80465 | 0 |
| 94517 | AMMI ORTON | 452 NORTH 1940 WEST | WEST POINT | UT | 84015 | 0 |
| 94518 | LEE KILDOW | 11649 E. MONTANA PLACE | AURORA | CO | 80012 | 0 |
| 94519 | MARIAN LIVERMORE | 2968 PIERSON WAY | LAKEWOOD | CO | 80215 | 0 |
| 94520 | IRENE TERAN | 8590 SNOWVILLE DRIVE | SANDY | UT | 84093 | 0 |
| 94521 | ROSE PAPIZAN | 5034 WOODLAWN DRIVE | GROVES | TX | 77619 | 0 |
| 94522 | SANDRA MCMILLIN | 2170 SUBLETTE PLACE | SANDY | UT | 84093 | 0 |
| 94523 | STEPHEN DOWNS | 791 CASA BLANCE CIRCLE | MIDVALE | UT | 84047 | 0 |
| 94524 | REBECCA KITCHEN | 6794 SOUTH 2240 EAST | SALT LAKE CITY | UT | 84121 | 0 |
| 94525 | SCOTT RIPPE | 306 IRONSIDE WAY | FARMINGTON | UT | 84025 | 0 |
| 94526 | JIM DEJONG | 2444 S. FRANKLIN STREET | DENVER | CO | 80210 | 0 |
| 94527 | SYLVIA LANE | 6702 W. FLOYD DRIVE | LAKEWOOD | CO | 80227 | 0 |
| 94528 | NATHAN SOUDER | 775 S. BRAUN STREET | LAKEWOOD | CO | 80228 | 0 |
| 94529 | BETTIE STEWART | 2401 SOUTH BRENTWOOD STREET | LAKEWOOD | CO | 80227 | 0 |
| 94530 | LORRAINE MICKELLS | 16411 E. HOLLOW HORN AVENUE | PARKER | CO | 80134 | 0 |
| 94531 | JAMES POTTER | 2813 MASTERS LANE | CASTLE ROCK | CO | 80104 | 0 |
| 94532 | CYNTHIA MAKINSTER | 1905 S. CORONA STREET | DENVER | CO | 80210 | 0 |
| 94533 | ANN BIERMANN | 586 HY VU DRIVE | EVERGREEN | CO | 80439 | 0 |
| 94534 | JAMES NOEL | 165 SOUTH UNION BLVD SUITE 555 | LAKEWOOD | CO | 80228 | 0 |

VendorMaster

| ID | Name | Address | | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 94535 | JOHN DARROW | 4899 WEST COLORADO AVENUE | | DENVER | CO | 80219 | 0 |
| 94536 | WENDY MCKERNAN | 1032 WHEELING STREET | | AURORA | CO | 80011 | 0 |
| 94537 | DATE LABEL CORP. | 1298 E. US HWY 136 | SUITE E | PITTSBORO | IN | 46167 | 0 |
| 94538 | GUARDSMARK LLC | FILE 6498 | | LOS ANGELES | CA | 90074 | 6498 |
| 94539 | INFOSYNC SERVICES LLC | 1938 N. WOODLAWN SUITE 110 | | WICHITA | KS | 67208 | 0 |
| 94540 | HILDEGARD KUDSK | 1886 S. COLE STREET | | LAKEWOOD | CO | 80228 | 0 |
| 94541 | EDDIE JONES | 2265 LEYDEN STREET | | DENVER | CO | 80207 | 0 |
| 94542 | CAPITAL ASSETS FINANCIAL SERVICES | 6000 FASHION BLVD #200 | | MURRAY | UT | 84107 | 0 |
| 94543 | BOYD BREWER | 430 JOYE STREET | | MURRAY | UT | 84107 | 0 |
| 94544 | DOUGLAS FURROW | 1248 S. KRAMER COURT | | AURORA | CO | 80012 | 0 |
| 94545 | JAMES JELTEMA | 2203 S. HOLLY STREET #8 | | DENVER | CO | 80222 | 0 |
| 94546 | WILLIAM VAN NOY | 2002 EAST 11500 SOUTH | | SANDY | UT | 84070 | 0 |
| 94547 | RITA PYMM | 8390 SOUTH 745 EAST | | SANDY | UT | 84094 | 0 |
| 94548 | IRA BENTLEY | 1365 EAST 3930 SOUTH | | SANDY | UT | 84124 | 0 |
| 94549 | DAVID ICE | 12163 E. KENTUCKY AVENUE | | AURORA | CO | 80012 | 0 |
| 94550 | STUART JORDAN | 15725 W. BUNKER WAY | | MORRISON | CO | 80465 | 0 |
| 94551 | MARLENE FITZPATRICK | 2002 S. HOLLAND STREET | | LAKEWOOD | CO | 80227 | 0 |
| 94552 | JUANITA BROWN | 418 WRIGHT STREET #206 | | LAKEWOOD | CO | 80228 | 0 |
| 94553 | A V PARTY RENTALS | 23800 SAN FERNANDO ROAD | | NEWHALL | CA | 91321 | 0 |
| 94554 | ROBERT NIELSEN | 4352 W. CUSTER PLACE | | DENVER | CO | 80219 | 0 |
| 94555 | BERNICE BARNES | P.O. BOX 280088 | | LAKEWOOD | CO | 80228 | 0 |
| 94556 | DEROYCE NEWBOLD | 540 E. MINGO VIEW AVENUE | | SANDY | UT | 84070 | 0 |
| 94557 | LARRY EIFLER | 1111 GRAPE STREET | | DENVER | CO | 80220 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 94558 | ROBERT MCPHETRIDGE | 1909 DENVER WEST DRIVE APT 1311 | GOLDEN | CO | 80401 | 0 |
| 94559 | DOROTHY BUSTAMANTE | 530 SO. 42ND STREET | BOULDER | CO | 80305 | 0 |
| 94560 | MARYJO KOEHLER | 949 S. JOHNSON WAY | LAKEWOOD | CO | 80226 | 0 |
| 94561 | DEBRA VAN WYHE | 5773 S. OLATHE STREET | CENTENNIAL | CO | 80015 | 4015 |
| 94562 | MARK LILLEY | 834 LEWISTON STREET | AURORA | CO | 80011 | 0 |
| 94563 | HEIDI FROST | 13339 S. JESSIE LANE | RIVERTON | UT | 84065 | 0 |
| 94564 | MICHELLE AUGER | 11863 SOUTH 3770 WEST | RIVERTON | UT | 84065 | 0 |
| 94565 | CHARLES HOWARD | 485 WEST 500 SOUTH | OREM | UT | 84058 | 0 |
| 94566 | KELLY SMITH | 9521 BRIGHT MEADOW CIRCLE | SOUTH JORDAN | UT | 84095 | 0 |
| 94567 | NYAL ANGUS | 7375 SOUTH 1700 EAST | SALT LAKE CITY | UT | 84121 | 0 |
| 94568 | NORMA MONTGOMERY | 2751 CAROLE DRIVE | SALT LAKE CITY | UT | 84121 | 0 |
| 94569 | MELINDA ARMSTRONG | 5182 S. OAK WAY | LITTLETON | CO | 80127 | 0 |
| 94570 | RICHARD STEF | 14300 E. MARINA DRIVE #103 | AURORA | CO | 80014 | 0 |
| 94571 | THOMAS FOSHAG | 12090 W. CENTER AVENUE | LAKEWOOD | CO | 80228 | 0 |
| 94572 | NYLE EVANS | 10368 S. CROCUS STREET | SANDY | UT | 84094 | 0 |
| 94573 | DENNIS MCAFFEE | 7719 SOUTH 1040 EAST | MIDVALE | UT | 84047 | 0 |
| 94574 | PAUL JENCKS | P.O. BOX 95309 | SOUTH JORDAN | UT | 84095 | 0 |
| 94575 | SUSAN CANDALOT | 2506 ADELAIDE DRIVE | RIVERTON | UT | 84065 | 0 |
| 94576 | BRENT WHITLOCK | 1580 WEST 3940 SOUTH #A101 | SALT LAKE CITY | UT | 84123 | 0 |
| 94577 | GENE WILLIAMS | 12497 TITHING RIDGE DRIVE | RIVERTON | UT | 84065 | 0 |
| 94578 | SHIRLEY HENKE | 16041 E. FLOYD AVENUE | AURORA | CO | 80013 | 0 |
| 94579 | JOHN PYZIAK | 12656 W. IOWA DROVE | LAKEWOOD | CO | 80228 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 94580 | GERALD BAKER | 1495 LUMP GULCH ROAD | GOLDEN WEST | CO | 80403 | 0 |
| 94581 | BOB ANDERSON | 6417 S. TIMPANOGOS WAY | JORDAN | UT | 84084 | 0 |
| 94582 | WILLIAM ALDER | 4521 ARCADIA LANE | SALT LAKE CITY | UT | 84117 | 0 |
| 94583 | STANLEY T. MORGAN | 17113 E. ABERDEEN DRIVE | AURORA | CO | 80016 | 0 |
| 94584 | JAY SONCRANT | 16227 E. ARKANSAS DRIVE | AURORA | CO | 80017 | 0 |
| 94585 | ZENAIDE KARLSBERG | 507 QUEBEC STREET | DENVER | CO | 80220 | 0 |
| 94586 | SANDRA CAMPANA | 628 LAKESIDE AVENUE | LORAIN | OH | 44052 | 0 |
| 94587 | PATTY J. FISHER | 112 CRAWFORD CIRCLE | GOLDEN | CO | 80401 | 0 |
| 94588 | JESSICA COOMBS | 2100 TAYABESHOCK UP ROAD | BOZEMAN | MT | 59715 | 0 |
| 94589 | FRED E RODRIGUEZ | 1818 S. UPHAM STREET | LAKEWOOD | CO | 80232 | 0 |
| 94590 | WILLIAM GRIPP | 1410 GATES COURT | MORRIS PLAINS | NJ | 79500 | 3461 |
| 94591 | MOKSUDA MCKEITHAN | 19406 E. 58TH CIRCLE | AURORA | CO | 80019 | 0 |
| 94592 | TIM B. FOSDICK | 12907 S. PHEASANT VIEW DRIVE | DRAPER | UT | 84020 | 0 |
| 94593 | MARTY MCBRIDE | 2015 SUNRISE DRIVE | EAGLE MOUNTAIN | UT | 84005 | 0 |
| 94594 | DOROTHY HAJOVSKY | 4230 S. GRANBY WAY UNIT F | AURORA | CO | 80014 | 0 |
| 94595 | MIKE ROSSER | 1388 WEST 1940 NORTH | PROVO | UT | 84604 | 0 |
| 94596 | ROBERT MIRANDA ALL-PRO GLASS & SCREEN INC. | 746 SAN DOVAL PLACE | THOUSAND OAKS | CA | 91360 | 0 |
| 94597 | | 2715 VASSAR PLACE NE | ALBUQUERQUE | NM | 87107 | 1870 |
| 94598 | BW GLASS & MIRROR | 817 MITCHELL ROAD #207 | NEWBURY PARK | CA | 91320 | 0 |
| 94599 | DIANNE HINRICHER | 7821 W. OXFORD CIRCLE | LAKEWOOD | CO | 80235 | 0 |
| 94600 | SCOTT CHRISTIANSEN | 1193 STARPINE DRIVE | SANDY | UT | 84094 | 0 |

VendorMaster

| | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94601 | ERIN NYGARD | 2850 W. 7460 S. | WEST JORDAN | UT | 84084 | 0 |
| 94602 | DENVER BOOKBINDING CO. INC | 2715 17TH STREET | DENVER | CO | 80211 | 0 |
| 94603 | TIFFANI VANDERLINDEN | 680 W. 10000 S. | SOUTH JORDAN | UT | 84095 | 0 |
| 94604 | LARRY M. WOOD | 12468 E. AMHERST CIRCLE | AURORA | CO | 80014 | 0 |
| 94605 | BRETT JONES | 1615 VOILET STREET | GOLDEN | CO | 80401 | 0 |
| 94606 | ERIC SIRSTINS | 2459 EAST 6600 SO. | COTTONWOOD HEIGHTS | UT | 84121 | 0 |
| 94607 | DEAN WEAVER | 8070 S. COTAWBA CT. | AURORA | CO | 80016 | 0 |
| 94608 | REBECCA RADER | 1280 RUSSELL BLVD | THORNTON | CO | 80229 | 0 |
| 94609 | JANET EDWARDS | 1894 W. BINGHAM RIDGE LANE | RIVERTON | UT | 84065 | 0 |
| 94610 | PHYLLIS SMITH | 13745 FORT STREET | DRAPER | UT | 84020 | 0 |
| 94611 | DEBBIE LEE | 9777 WEST CORNELL PLACE | LAKEWOOD | CO | 80227 | 0 |
| 94612 | ANNETTE UNDERWOOD | 159 KUDU TRAIL | BAILEY | CO | 80421 | 0 |
| 94613 | DONNA NEWLAND | 10300 W. MONTGOMERY AVENUE | LITTLETON | CO | 80127 | 0 |
| 94614 | GERRY SEITMANN | 12760 W. 64TH PLACE | ARVADA | CO | 80004 | 0 |
| 94615 | SONJA RUNIA | 4857 S. IRELAND COURT | AURORA | CO | 80015 | 0 |
| 94616 | ROBERTA CROCE | 5215 W. 28TH AVENUE | WHEAT RIDGE | CO | 80214 | 0 |
| 94617 | KEVIN OSER | 3457 S. AMMONS STREET | LAKEWOOD | CO | 80227 | 0 |
| 94618 | DAVID M. GEE | 5393 SIERRA GRANDE DRIVE | TAYLORSVILLE | UT | 84118 | 0 |
| 94619 | FRIEDA BUTTERFIELD | 592 E. HOWARD DRIVE | SANDY | UT | 84070 | 0 |
| 94620 | EUNICE SCHONEMAN | 4030 S. ROSLYN STREET | DENVER | CO | 80237 | 0 |
| 94621 | JAMES E. MUELLER | 1641 E. 86TH PLACE | DENVER | CO | 80229 | 0 |
| 94622 | WANDA E. BRYNOFF | 780 S. WORCHESTER STREET | AURORA | CO | 80012 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94623 | LILA G. TUNRBOW | 1633 EAST 6520 SOUTH | SALT LAKE CITY | UT | 84121 | 0 |
| 94624 | SONDRA RUGANIS | 5760 S. 900 E. #9 | SALT LAKE CITY | UT | 84121 | 0 |
| 94625 | TRUDY SCHALLER | 3283 S. INDIANA STREET | LAKEWOOD | CO | 80228 | 0 |
| 94626 | BARBARA BUTLER | 10978 PLEASANT HILL CIRCLE | SANDY | UT | 84092 | 0 |
| 94627 | BRICE BOESCH | 9362 S. CRESMORE WAY | HIGHLANDS RANCH | CO | 80126 | 0 |
| 94628 | ANNE-MARIE OAKMAN | 4750 W. 108TH PLACE | WESTMINSTER | CO | 80031 | 0 |
| 94629 | CAROL LOVATO | 9804 E. FLORIDA PLACE | DENVER | CO | 80247 | 0 |
| 94630 | WILLIAM T. NAKAOKA | 1040 KENTON STREET | AURORA | CO | 80010 | 0 |
| 94631 | CARL BOHN | 2622 CAVALIER DRIVE | COTTONWOOD HEIGHTS | UT | 84121 | 0 |
| 94632 | MICHAEL G. SHORT | 12084 CINNAMON RIDGE ROAD | SANDY | UT | 84094 | 0 |
| 94633 | REBECCA PELAGIO | 625 W. HALVERSON STREET | MIDDLETON | ID | 83644 | 0 |
| 94634 | RUTH B. MOORE | 1241 WEST 4505 SOUTH | TAYLORSVILLE | UT | 84123 | 0 |
| 94635 | JULIE TURNER | 3054 S. JUSTICE STREET | WEST VALLEY CITY | UT | 84119 | 0 |
| 94636 | JANICE ADAMS | 2228 E. 7110 S. | COTTONWOOD HEIGHTS | UT | 84121 | 0 |
| 94637 | KIM BRUMMOND | 1607 S. LOCUST STREET | DENVER | CO | 80224 | 0 |
| 94638 | DALE C. LAFOLLETTE | 2066 CEDARWOOD PLACE | ERIE | CO | 80516 | 0 |
| 94639 | H.I. MOORE | 32 SANDRA LANE | BROOMFIELD | CO | 80020 | 0 |
| 94640 | CAROL WORTHEN | 1748 S. LOCUST STREET | DENVER | CO | 80224 | 0 |
| 94641 | COLLEEN BOZARTH | 1991 W. GOLDEN VALLEY DRIVE | RIVERTON | UT | 84065 | 0 |
| 94642 | ADDIE COOKE | 3741 ALLISON STREET | WHEATRIDGE | CO | 80033 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 94643 | RANDY A. WEISGERBER | 10967 W. 62ND AVE | ARVADA | CO | 80004 | 0 |
| 94644 | MARCIA VERSTRATEN | 6451 S. HOYT STREET | LITTLETON | CO | 80123 | 0 |
| 94645 | RICK EMERICK | 12035 W. WISCONSIN DRIVE | LAKEWOOD | CO | 80228 | 0 |
| 94646 | MANTI LEHN | 4250 S. BANNOCK STREET | ENGLEWOOD | CO | 80110 | 0 |
| 94647 | JAMES B. GRISSOM JR | 4282 GARRISON STREET | WHEATRIDGE | CO | 80033 | 0 |
| 94648 | ONG MOUA | 14192 E. 102ND PLACE | COMMERCE CITY | CO | 80022 | 0 |
| 94649 | DELL VAN ORDEN | 3677 W. KEWANEE DRIVE | WEST VALLEY CITY | UT | 84120 | 0 |
| 94650 | MARK GRITZ | 914 DAKOTA DRIVE | CASTLE ROCK | CO | 80108 | 0 |
| 94651 | PATRICK WALDRAM | 395 EAST 10425 SOUTH | SANDY | UT | 84070 | 0 |
| 94652 | DONNA SANDNER | 16872 HWY 8          P O BOX 81 | MORRISON | CO | 80465 | 0 |
| 94653 | DR. ROBERT A. DAVIDSON | 6565 S. SYRACUSE WAY APT 2302 | CENTENNIAL | CO | 80111 | 0 |
| 94654 | CLAUDE A. AKRIDGE | 3286 S. EMPORIA COURT | DENVER | CO | 80231 | 0 |
| 94655 | MIKE PEPPING | 2298 S. KIPLING STREET | LAKEWOOD | CO | 80227 | 0 |
| 94656 | RONALD E. CARLSON | 13901 E. MARINA DRIVE #508 | DENVER | CO | 80014 | 0 |
| 94657 | CHERYL MATSON | 10418 SOUTH 3010 WEST | SOUTH JORDAN | UT | 84095 | 0 |
| 94658 | JAMES E. HALL | 1607 MEADOW MOOR ROAD | SALT LAKE CITY | UT | 84117 | 0 |
| 94659 | RICHARD WELLER | 5381 E. CALEY AVENUE | CENTENNIAL | CO | 80121 | 0 |
| 94660 | ESTELLE KRASTER | 718 S. JASMINE STREET | DENVER | CO | 80224 | 0 |
| 94661 | ANGIE ANDERSON | 1584 S. ZANG STREET | LAKEWOOD | CO | 80228 | 0 |
| 94662 | BARBARA NEESE | 586 EAGLE CIRCLE          APT A | AURORA | CO | 80011 | 0 |
| 94663 | DON COLBY | P.O. BOX 801 | WEST JORDAN | UT | 84084 | 0 |
| 94664 | LORNA WILLIAMS | 700 BLACKSMITH | WINDSOR | CT | 60950 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 94665 | MARTIN MONTANO | 1804 CORTE ADELINA SW | ALBURQUERQUE | NM | 87105 | 0 |
| 94666 | JOSE CASTANEDA | LABOR COMMISSIONER DEPT OF IND REL ATTN: R BLACK 4010 | SAN DIEGO | CA | 92108 | 0 |
| 94667 | GAP BROADCASTING YAKIMA LLC | KIT-AM KATS-FM KUTI-AM SUMMITVIEW AVENUE | YAKIMA | WA | 98908 | 0 |
| 94668 | MASTERCARE TERMITE CONTROL | 20722 S. MAIN STREET | CARSON | CA | 90745 | 0 |
| 94669 | 1-800-GOT-JUNK | 3033 N. BLACKSTONE UNIT 201 | FRESNO | CA | 93703 | 0 |
| 94670 | JOHNSON DISTRIBUTORS | P.O. BOX 491 | MILLS WALNUT | MD | 21117 | 0 |
| 94671 | MADSEN KNEPPERS & ASSOCIATES | 1855 OLYMPIC BLVD. SUITE 31C | CREEK | CA | 94596 | 0 |
| 94672 | ELEGANCE UPHOLSTERY INC | 11801 SLAUSON AVE, SUITE E | SANTE FE SPRINGS | CA | 90670 | 0 |
| 94673 | RICHELE BRECHT | 2583 S. OURAY STREET | AURORA | CO | 80013 | 0 |
| 94674 | BRAD STRATTON | 18201 E. NASSAU DRIVE 660 S. DECATUR STREET | AURORA | CO | 80013 | 0 |
| 94675 | DAVID WARREN | | DENVER | CO | 80219 | 0 |
| 94676 | MEINDERT BOSCH | 3000 S. NEWPORT | DENVER | CO | 80224 | 0 |
| 94677 | MICHELE STAFFORD | 10105 W. ILIFF AVENUE 11443 WEST IDA AVENUE | LAKEWOOD | CO | 80227 | 0 |
| 94678 | MARK ANDREWS | 3331 CASCINA CIRCLE UNIT A | LITTLETON | CO | 80127 | 0 |
| 94679 | THERESE SEVERTSON | | LITTLETON SOUTH | CO | 80126 | 0 |
| 94680 | RANDY GIBSON | 2366 W. HOBBS DRIVE 538 ROCKY MOUTH LANE | JORDAN | UT | 84095 | 0 |
| 94681 | MARCI JONES | | DRAPER | UT | 84020 | 0 |
| 94682 | CAROLEE DEWEY | 1174 MURDOCK DRIVE 21859 E. DAVIES CIRCLE | AMERICAN FORK | UT | 84003 | 0 |
| 94683 | SUSIE MARTELL | 2073 W. GOLDEN VALLEY DRIVE | CENTENNIAL | CO | 80016 | 0 |
| 94684 | CLINT DAVIS | | RIVERTON | UT | 84065 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | |
|----|------|---------|------|-------|-----|---|
| 94685 | MICHAEL E. HESLOP | 5810 S 3950 W | ROY | UT | 84067 | 0 |
| 94686 | JARED NEELEY | 55 N. PEREGRINE LANE #4 1328 MORNING | BOUNTIFUL | UT | 84010 | 0 |
| 94687 | JENNIFER ZITO | CRESCENT DRIVE | TAYLORSVILLE | UT | 84123 | 0 |
| 94688 | PHYLLIS JOHNSON | 7402 ARBUTUS COURT | ARVADA | CO | 80005 | 0 |
| 94689 | MIKE MARKHAM | 4736 WEST 69TH DRIVE | WESTMINSTER | CO | 80030 | 0 |
| 94690 | MONIQUE MCGEORGE | 1050 S. MONACO PARKWAY #96 | DENVER | CO | 80224 | 0 |
| 94691 | MARY ANN PIERSON | 2953 S. ARGONNE STREET | AURORA | CO | 80013 | 0 |
| 94692 | MILLY KISHELL | 3280 S. GARLAND | LAKEWOOD | CO | 80227 | 0 |
| 94693 | CHARLES MARSHALL | 6013 HOLLAND STREET | ARVADA | CO | 80004 | 0 |
| 94694 | LINDA HEINZ | 473 S. YOUNGFIELD COURT | LAKEWOOD | CO | 80228 | 0 |
| 94695 | PAM NELSON | 2479 E. CLIFFSWALLOW DRIVE | SANDY | UT | 84093 | 0 |
| 94696 | JEFFREY SZALTZER | 1636 S. DOVER COURT | LAKEWOOD | CO | 80232 | 0 |
| 94697 | DEBORAH MURPHY | 20503 E. PRINCETON AVENUE | AURORA | CO | 80014 | 0 |
| 94698 | DEE STRBIAK | 113 FORD STREET | GOLDEN | CO | 80403 | 0 |
| 94699 | MARY KAY STANHOPE | 120 HOYT STREET | LAKEWOOD | CO | 80226 | . |
| 94700 | U.S. DEPARTMENT OF LABOR THE ELLIOT LEADERSHIP INSTITUT | OFFICE OF THE SOLICITOR P O BOX 1914 | WASHINGTON | DC | 20210 | 0 |
| 94701 | | 2001 KILLEBREW DRIVE SUITE #306 | BLOOMINGTON | MN | 55425 | 0 |
| 94702 | ROTO ROOTER TUCSON #22 | 811 S. SANTA RITA STREET | TUCSON | AZ | 85719 | 0 |
| 94703 | INTERNATIONAL CLEANING SERVICE | P.O. BOX 141832 | ANCHORAGE | AK | 99514 | 0 |
| 94704 | FEDEX SAMEDAY | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | 7461 |
| 94705 | SHRED-IT LAS VEGAS | 7180 PLACID STREET | LAS VEGAS | NV | 89119 | 4203 |
| 94706 | VERSA MANAGEMENT-1 LP | 2929 ARCH STREET ATTN: THOMAS THEUNE | PHILADELPHIA | PA | 19104 | 0 |
| 94707 | JEFFCO CREDIT UNION | 355 UNION BOULEVARD | LAKEWOOD | CO | 80228 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94708 | WORKMAN SERVICES | 2131 S. HELLMAN AVENUE #E | ONTARIO | CA | 91761 | 0 |
| 94709 | MCHENRY PETE BUENA PARK GIRLS SOFTBALL | 1138 CALLE DULCE DRIVE | CHULA VISTA | CA | 91910 | 0 |
| 94710 | HIGH COUNTRY MEATS | RICHARD HERNANDEZ P.O. BOX 16694 | BUENA PARK | CA | 90620 | 0 |
| 94711 | | PO BOX 6993 | DENVER | CO | 80216 | 0 |
| 94712 | VANCOUVER SIGN COMPANY INC | 6615 HIGHWAY 99 | VANCOUVER | WA | 98665 | 0 |
| 94713 | RSOURCE ENGINEERING | 6478 WESTSIDE RD. #F | REDDING | CA | 96001 | 0 |
| 94714 | WILLIS OF CALIFORNIA INC. | DEPARTMENT 100485 | PASADENA | CA | 91189 | 4850 |
| 94715 | SANDRA MCLEOD | 415 17TH AVENUE SUITE 7 | OREGON CITY | OR | 97045 | 0 |
| 94716 | CITY OF STOCKTON - FINAR | & RICHARD CORBETT REVENUE SERVICES DIVISION | STOCKTON | CA | 95202 | 0 |
| 94717 | SHELTON ELECTRIC CO. INC | 1720 E. 59TH AVENUE | ANCHORAGE | AK | 99507 | 0 |
| 94718 | SOLANO COUNTY | DEPARTMENT OF RESOURCE MANAGEMENT 675 TEXAS STREET | FAIRFIELD | CA | 94533 | 6341 |
| 94719 | SWARNER COMMUNICATIONS | P.O. BOX 98801 | LAKEWOOD | WA | 98496 | 0 |
| 94720 | MARY HELGESON | 10660 E. 153RD DRIVE | BRIGHTON | CO | 80602 | 0 |
| 94721 | CHRIS ANDERSON | 9922 ASTER LANE | SANDY | UT | 84094 | 0 |
| 94722 | PAUL REDDY | 14219 E. MARINA DRIVE | AURORA | CO | 80014 | 0 |
| 94723 | HAROLD FARRIS | 7359 S. BROOK FOREST WAY | EVERGREEN WEST | CO | 80439 | 0 |
| 94724 | JOSEPH N. MILLER | 1543 RUNDQUIST DRIVE 9130 SOUTH | JORDAN | UT | 84084 | 0 |
| 94725 | IVAN AND GENIELLE ORGILL | LAGRANGE WAY | SANDY | UT | 84093 | 0 |
| 94726 | LARRY BOWEN | 1835 E. CIMA DRIVE | SANDY | UT | 84093 | 0 |
| 94727 | CAROL GANDY | 645 LAND RUSH DRIVE | MIDVALE | UT | 84047 | 0 |
| 94728 | IRMA THOMAS | 3374 W. 32ND AVENUE | DENVER | CO | 80211 | 0 |
| 94729 | LENNA FREDRICKSON | 2047 W 12015 S | RIVERTON | UT | 84065 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94730 | MARY KAY CARLING | 699 HIGHLAND OAK DRIVE | BOUNTIFUL | UT | 84010 | 0 |
| 94731 | PAT ECKLER | 3597 S. KILLARNEY STREET | AURORA | CO | 80013 | 0 |
| 94732 | JEAN RANGER | 7175 JOAN STREET | DENVER | CO | 80221 | 0 |
| 94733 | EDWARD MURPHY | 9466 W. WESLEY AVENUE | LAKEWOOD WEST | CO | 80227 | 0 |
| 94734 | ROSALIE BOWEN | 3993 S. MARKET STREET | VALLEY CITY | UT | 84119 | 0 |
| 94735 | SCOTT VANAUSDALL | 7010 MATHEWS CIRCLE | ERIE | CO | 80516 | 0 |
| 94736 | JAMES NICOL | 4999 NANILOA DRIVE | SALT LAKE CITY | UT | 84117 | 0 |
| 94737 | MIKE SMITH | 4675 TINA WAY | SALT LAKE CITY | UT | 84107 | 0 |
| 94738 | MICHELE MARANO | 3002 BRADFORD HILL AVENUE | N. LAS VEGAS | NV | 89031 | 0 |
| 94739 | DAVID REECE BOWLING | 6357 S. JAMAICA COURT | ENGLEWOOD | CO | 80111 | 0 |
| 94740 | SANDY CHRISTIANSEN | 955 RALEIGH STREET | DENVER | CO | 80204 | 0 |
| 94741 | MARY JANE GIBSON | 2552 W. 56TH AVENUE | DENVER | CO | 80221 | 0 |
| 94742 | PAM WILSON-ENGLISH | 30724 STRATTON CT. | EVERGREEN | CO | 80439 | 0 |
| 94743 | DIANE ADAMS | 10127 N. 5890 WEST | HIGHLAND | UT | 84003 | 0 |
| 94744 | JOANNA MAY | 8111 W. EVANS AVENUE | LAKEWOOD | CO | 80227 | 0 |
| 94745 | JANE MANGUS | 1558 S. JAY STREET | LAKEWOOD | CO | 80232 | 0 |
| 94746 | RENATE A. COLLOTON | 612 S. XENON CT. | LAKEWOOD | CO | 80228 | 0 |
| 94747 | ROBIN BUCKLAND | 3201 S. GRAPE STREET | DENVER | CO | 80222 | 0 |
| 94748 | JERRY FEATHER | 9757 WCR 57 | KEENESBURG | CO | 80643 | 0 |
| 94749 | ANDREA HARRY | 7580 S. GALLUP STREET | LITTLETON | CO | 80120 | 0 |
| 94750 | INGRID PACKER | 1818 S. QUEBEC WAY APT 3-3 | DENVER | CO | 80231 | 0 |
| 94751 | DENIS SIU | 8373 S. 1100 E #39 | SANDY | UT | 84094 | 0 |
| 94752 | SARAH PRENTISS | 4399 DORIS WAY | SALT LAKE CITY | UT | 84124 | 0 |
| 94753 | PAUL MILLER | 15707 E. GRAND AVENUE | AURORA | CO | 80015 | 0 |

VendorMaster

| Number | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94754 | JAMES LUCAS | 4676 WHITE ROCK CIRCLE # 7 | BOULDER | CO | 80301 | 0 |
| 94755 | EDWARDE GIBSON | 8270 W. 63RD AVENUE | ARVADA | CO | 80004 | 0 |
| 94756 | H. BARR BALLIF | 9226 SOUTH 1380 EAST | SANDY WEST | UT | 84093 | 0 |
| 94757 | DENNIS LONG | 8146 LESLIE DRIVE | JORDAN WEST | UT | 84088 | 0 |
| 94758 | LINDA HARRIS | 1223 W. FOX DEN DRIVE | JORDAN | UT | 84084 | 0 |
| 94759 | LOUISE F. SMITH | 1410 LEWIS STREET | LAKEWOOD | CO | 80215 | 0 |
| 94760 | MILTON J. MECHURA | 11695 E. ALASKA AVENUE | AURORA | CO | 80012 | 0 |
| 94761 | H. CHAD BECKSTEAD JR. | 2599 HIDDEN CANYON LANE | SANDY | UT | 84092 | 0 |
| 94762 | ALAN TURNER | 1836 S. MONROE STREET | DENVER | CO | 80210 | 0 |
| 94763 | JOHN TICE | 3778 E. HINSDALE PLACE | CENTENNIAL | CO | 80122 | 0 |
| 94764 | JOHN MILLER | 4455 SAULSBURY STREET | WHEATRIDGE | CO | 80033 | 0 |
| 94765 | CARMEN E. MOES | 12119 S. OVERLOUD PARK ROAD | RIVERTON | UT | 84096 | 0 |
| 94766 | JOHN E. WOODCOOK | 850 SO. FIELD STREET | DENVER | CO | 80226 | 0 |
| 94767 | MARK ROBERTS | 1189 CHAPEL RIDGE DRIVE | JORDAN SOUTH | UT | 84095 | 0 |
| 94768 | ANN DANIEL | 8444 BRAMBLE RIDGE DRIVE | CASTLE ROCK | CO | 80108 | 0 |
| 94769 | THOMAS R. MCKINNEY | 11196 W. 64TH PLACE | ARVADA | CO | 80004 | 0 |
| 94770 | DOUGLAS BURNSIDE | 11245 E. CHERRY CREEK ROAD | ELBERT | CO | 80106 | 0 |
| 94771 | MOVIE CLIPS | JCR ENTERPRISE 16329 WHITEFIELD CT | CHINO HILLS | CA | 91709 | 0 |
| 94772 | CBS RADIO | KCBS-FM 5901 VENICE BLVD | LOS ANGELES | CA | 90034 | 0 |
| 94773 | CLEAR CHANNEL BROADCASTING INC | 4686 E. VAN BUREN STREET SUITE 300 | PHOENIX | AZ | 85008 | 0 |
| 94774 | COWBOY TOUCHDOWN CLUB | P.O. BOX 1035 | CANYON COUNTRY | CA | 91386 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94775 | COLUMBIA DIST OF VANCOUVER | 6840 N. CUTTER CIRCLE | PORTLAND | OR | 97217 | 0 |
| 94776 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | P O BOX 942857 | SACRAMENTO | CA | 94257 | 5110 |
| 94777 | PORTFOLIO LEGAL SERVICES LLC | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | 0 |
| 94778 | FITCH INC. | P.O. BOX 7247-6130 | PHILADELPHIA | PA | 19170 | 0 |
| 94779 | RONALD WILLDEN | 8750 KINGS HILL DRIVE | SALT LAKE CITY | UT | 84121 | 0 |
| 94780 | RICHARD ODELL | 8779 KINGS HILL DRIVE | SALT LAKE CITY | UT | 84121 | 0 |
| 94781 | DORIS FRICK | 3701 SOUTH HARLAN STREET | DENVER | CO | 80235 | 0 |
| 94782 | TRACY CUNDICK | 1972 SOUTH 300 EAST | SALT LAKE CITY | UT | 84115 | 0 |
| 94783 | BARBARA CLIFT | 3325 WEST 6695 SOUTH | WEST JORDAN | UT | 84084 | 0 |
| 94784 | MARY ANN DOMINGUEZ | 3603 DEXTER STREET | DENVER | CO | 80207 | 0 |
| 94785 | LYNN PATTERSON | 8171 W. EASTMAN PLACE #18-102 | LAKEWOOD | CO | 80227 | 0 |
| 94786 | THERESA FERACI | 14362 E. NAPA PLACE UNIT 8A | AURORA | CO | 80014 | 8138 |
| 94787 | JOSHUA JOHNSON | 1127 EAST 960 SOUTH APT #14 | PROVO | UT | 84606 | 0 |
| 94788 | LINDA SCHAER | 15816 EAST COLORADO AVENUE | AURORA | CO | 80017 | 0 |
| 94789 | DIANE NELSON | 12240 SOUTH 1925 WEST | RIVERTON | UT | 84065 | 0 |
| 94790 | PAULA QUICK | 385 EAST 8680 SOUTH | SANDY | UT | 84070 | 0 |
| 94791 | WAYNE JANSSEN | 2051 MURRAY HOLLADAY ROAD | HOLLADAY | UT | 84117 | 5145 |
| 94792 | TYLER NICHOLS | 6480 SOUTH WAKEFIELD WAY | SALT LAKE CITY | UT | 84118 | 9214 |
| 94793 | RUTH KERSELL | 4682 CALLE LOUISA | GOLDEN | CO | 80403 | 7785 |
| 94794 | BLAINE A. VANCE | 6907 SOUTH 745 EAST APT E | MIDVALE | UT | 84047 | 1469 |
| 94795 | RODNEY A. MIYASAKI | 324 HOLLY CIRCLE | SANDY | UT | 84070 | 3436 |
| 94796 | KENDRA HUFF | P.O. BOX 2152 | ENGLEWOOD | CO | 80150 | 2152 |
| 94797 | NANCY DANOS | 7003 SOUTH LEWIS COURT | LITTLETON | CO | 80127 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94798 | KARA KEENAN | 13095 DENEB DRIVE | LITTLETON | CO | 80124 | 0 |
| 94799 | GREGORY J. ANDERSON | 10884 E. CRESTLINE AVENUE | ENGLEWOOD | CO | 80111 | 0 |
| 94800 | MARY ANN DISTEL-NAHLER | 225 SOUTH HARLAN STREET | LAKEWOOD | CO | 80226 | 0 |
| 94801 | JOHATHAN BEAGLEY | 7555 WEST 14000 SOUTH | HERRIMAN | UT | 84096 | 0 |
| 94802 | DAVID EPHRAIM | 1499 FOX HOLLOW COURT APT A | CONCORD | CA | 94521 | 0 |
| 94803 | KHOA ANH TRAN | 12626 NELSON STREET #5 | GARDEN GROVE | CA | 92840 | 0 |
| 94804 | CONCRETE EXPERTS JOSEPH CASILLAS | 5629 208 STREET S.W. ""F"" | LYNNWOOD | WA | 98036 | 0 |
| 94805 | ELEMENTARY PTA | 1130 EAST J STREET | CHULA VISTA | CA | 91910 | 0 |
| 94806 | GLENNIE S OFFICE PRODUCTS INC | 411 WEST FIFTH AVENUE | ESCONDIDO | CA | 92025 | 0 |
| 94807 | HAWAIIAN SIGN AND DESIGN | 45-564 KAM HWY #5 | KANEOHE | HI | 96744 | 0 |
| 94808 | PC & MAC SOLUTIONS | 100 WEST EL CAMINO REAL DBA MOUNTAIN SKY | MOUNTAIN VIEW | CA | 94040 | 0 |
| 94809 | MOUNTAIN PUBLISHING-INC. | UNLIMITED 7209 DIXIE HWY P O BOX 2104 | SANDPOINT | ID | 83864 | 0 |
| 94810 | MASS MARKETING | 1583 SOUTH ZANG | FAIRFIELD | OH | 45014 | 5596 |
| 94811 | JOHN VORWERK | 7538 WEST 14000 STREET | LAKEWOOD | CO | 80228 | 0 |
| 94812 | TIMOTHY BEAGLEY | 1775 WEST DIXIE SOUTH | HERRIMAN | UT | 84096 | 0 |
| 94813 | GARY LOCKE | 791 CREST DRIVE PLACE | DENVER | CO | 80221 | 0 |
| 94814 | STEVEN LOWRY | 1195 SOUTH VRAIN | OREM | UT | 84057 | 0 |
| 94815 | DAN MCGOWAN | 4410 EL CAMINO REAL STREET | DENVER | CO | 80219 | 0 |
| 94816 | MEREDITH TAYLOR | SUITE 201 290 E | LOS ALTOS | CA | 94022 | 0 |
| 94817 | ASCENCIO RAMIRO | C/O BLACK ANGUS #1050 HOSPITALITY LANE | SAN BERNARDINO | CA | 92408 | 0 |

VendorMaster

| ID | Name | Address 1 | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 94818 | ARIZONA BEVERAGE CONTROL | SYSTEMS 9100 SINGLE OAK DRIVE | 2730 EAST JONES AVENUE STE 101 | PHOENIX | AZ | 85040 | 0 |
| 94819 | PAMELA ROWE | | APT #66 | LAKESIDE | CA | 92040 | 0 |
| 94820 | SPRINT | P.O. BOX 4181 | | CAROL STREAM | IL | 60197 | 4181 |
| 94821 | TAYLOR FREEZER SALES OF | ARIZONA INC 2551 SAN RAMON VALLEY BLVD. | 2825 E CHAMBERS STREET | PHOENIX | AZ | 85040 | 0 |
| 94822 | NETINFORMER LLC | 2551 SAN RAMON VALLEY BLVD. | SUITE 217 | SAN RAMON | CA | 94583 | 0 |
| 94823 | CYNTHIA WOODRUFF | 7766 TURNER DRIVE | | DENVER | CO | 80221 | 0 |
| 94824 | KJEDRON ESPINOZA | 3165 MARK AVENUE | | SALT LAKE CITY | UT | 84119 | 0 |
| 94825 | SANDY MARTIN | 2061 ALKIRE STREET | | GOLDEN | CO | 80401 | 0 |
| 94826 | KIM SWANEY | 5705 NORTH WYOOMING | | KANSAS CITY | MO | 64118 | 0 |
| 94827 | BECKY RE | 7629 DEPEW STREET | | WESTMINSTER | CO | 80003 | 0 |
| 94828 | DON AUDETTE | 5012 ELM GROVE DRIVE | APT #1260 | LAS VEGAS | NV | 89130 | 0 |
| 94829 | ERNEST GALLANT | 112 RAINBOW DRIVE | | LIVINGSTON | TX | 77399 | 0 |
| 94830 | MICHAEL NOLAN | 5733 WEST MOORE LAKE DRIVE | | FRIDLEY | MN | 55432 | 0 |
| 94831 | JULIAN FERGUSON | 4486 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84119 | 0 |
| 94832 | MARY OLSEN | 2603 WEST 12875 SOUTH | | RIVERTON | UT | 84065 | 0 |
| 94833 | LAVAR F. CHAFFIN | 8135 MALLARD LANE | | WEST JORDAN | UT | 84088 | 0 |
| 94834 | KAREN KOLMAN | 1787 LAWRENCE CIRCLE | | SOUTH JORDAN | UT | 84095 | 0 |
| 94835 | BRADLEY PRATT | 4715 SOUTH 1300 EAST | APT #31 | SALT LAKE CITY | UT | 84117 | 0 |
| 94836 | JUDE SCHMIEDER | 14595 WEST 58TH PLACE | | ARCADA | CO | 80004 | 0 |
| 94837 | GIL PARKIN | 9368 SOUTH ELK MEADOWS DRIVE | | WEST JORDAN | UT | 84088 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94838 | HEIDI SMITH | 8448 SOUTH 1520 WEST | WEST JORDAN | UT | 84088 | 0 |
| 94839 | LOUISE PADGETT | P.O. BOX 614 | COALVILLE | UT | 84017 | 0 |
| 94840 | MARIE K. TAGGART | 2468 EASTWOOD PLACE | SANDY | UT | 84092 | 0 |
| 94841 | RICHARD ODELL | 4152 SOUTH QUEBEC STREET | DENVER | CO | 80237 | 0 |
| 94842 | LITTLER MENDELSON P.C. | POBOX 45547 | SAN FRANCISCO | CA | 94145 | 5470 |
| 94843 | GINA LIRA | 3815 BROWNING STREET | SAN DIEGO | CA | 92106 | 0 |
| 94844 | ESPRESSO MD | P.O. BOX 521626 | BIG LAKE | AK | 99652 | 1626 |
| 94845 | DAVE HAMPTON | 637 BRENTWOOD STREET | LAKEWOOD | CO | 80214 | 4478 |
| 94846 | LYNDA B. WRIGHT | P.O. BOX 296 | WEST JORDAN | UT | 84084 | 0 |
| 94847 | TODD MADSEN | 5729 SILVER ROSE CIRCLE | HERRIMAN | UT | 84096 | 1888 |
| 94848 | YVONNE WILLIAMS | 777 PANORAMA COURT | BOULDER | CO | 80303 | 0 |
| 94849 | TESSIE LORDS | 10261 FLANDERS ROAD | SANDY | UT | 84092 | 0 |
| 94850 | LOUISE BARKER | 9630 NORTH SURREY ROAD | CASTLE ROCK | CO | 80108 | 9112 |
| 94851 | GEORGE J. HOMIC | 6783 SOUTH 75TH STRET | RALSTON | NE | 68127 | 0 |
| 94852 | BARBARA LOUSTALET | P.O. BOX 441456 | AURORA | CO | 80044 | 0 |
| 94853 | BRUCE TERAN | 5151 SOUTH 900 EAST #250 | SALT LAKE CITY | UT | 84117 | 0 |
| 94854 | RACHEL JORGENSEN | 14041 CHARDONNAY WAY | RIVERTON | UT | 84065 | 0 |
| 94855 | JANNA REILLY | 3803 HALFTURN ROAD APT #136 | COLORADO SPRINGS | CO | 80917 | 0 |
| 94856 | DANIEL S. MARTIN | 1080 N. LAREDO STREET | AURORA | CO | 80011 | 0 |
| 94857 | MICHAEL TILTON | 9029 SOUTH QUAIL RUN DRIVE | SANDY | UT | 84093 | 0 |
| 94858 | MAJORIE GINTHER | 1974 BISCAY | AURORA | CO | 80011 | 0 |

VendorMaster

| # | Name | Address | City | State | Zip | Amount |
|---|------|---------|------|-------|-----|--------|
| 94859 | BRADY DESIGN | 8697C LA MESA BLVD. #16 | LA MESA | CA | 91941 | 0 |
| 94860 | CINTAS CORPORATION #684 | 28334 INDUSTRY DRIVE | VALENCIA | CA | 91335 | 0 |
| 94861 | CITY OF CITRUS HEIGHTS POLICE DEPARTMENT | 6315 FOUNTAIN SQUARE DRIVE | CITRUS HEIGHTS | CA | 95621 | 0 |
| 94862 | J&J LOCKSMITHS | 3201 FULTON AVENUE | SACRAMENTO | CA | 95821 | 0 |
| 94863 | JORGENSEN & COMPANY | 2691 SO. EAST AVENUE | FRESNO | CA | 93706 | 0 |
| 94864 | JUDITH DITURI | 333 LODGEWOOD LANE | LAFAYETTE | CO | 80026 | 0 |
| 94865 | RACHEL WARDLE | 1685 PLUM CREEK DRIVE | WEST JORDAN | UT | 84088 | 0 |
| 94866 | GENE BANGERTER | 3909 SOUTH BRIDLEWOOD DRIVE | BOUNTIFUL | UT | 84010 | 0 |
| 94867 | ANN WALKER | 3759 ALDENBRIDGE CR. | HIGHLANDS RANCH | CO | 80126 | 0 |
| 94868 | JAMES MARKS | 1975 SOUTH XAVIER STREET | DENVER | CO | 80219 | 0 |
| 94869 | S.O.L.I.D. - LAPD | DEVONSHIRE AREA  P O BOX 7181 | NORTHRIDGE | CA | 91327 | 0 |
| 94870 | HSBC BUSINESS SOLUTIONS ON THE MARK SOLUTIONS LLC | BEST BUY  P O BOX 5229 | CAROL STREAM | IL | 60197 | 5229 |
| 94871 | CRISPY CLEAN INC. | 2420 RED FESCUE CT 7905 SILVERTON | MENASHA | WI | 54952 | 0 |
| 94872 | | AVENUE. #115 | SAN DIEGO | CA | 92126 | 0 |
| 94873 | SPOKANE BOOTH & TABLE | N. 2704 HOGAN STREET # 4 | SPOKANE | WA | 99207 | 0 |
| 94874 | RUSSELL FAMILY REVOCABLE TRUST | PO BOX 882881 | SAN FRANCISCO | CA | 94188 | 0 |
| 94875 | BEAUGUREAU HANCOCK STOLL&SCHWA | 302 EAST CORONADO ROAD | PHOENIX | AZ | 85004 | 0 |
| 94876 | HINMAN&CARMICHEL  LLP | 260 CALIFORNIA STREET  SUITE 1001 | SAN FRANCISCO | CA | 94111 | 0 |
| 94877 | CACTUS RADIO INC. | PO BOX 53298 | PHOENIX | AZ | 85072 | 3298 |
| 94878 | KLOS-FM RADIO ASSETS | FILE # 53123 | LOS ANGELES | CA | 90074 | 3123 |

VendorMaster

| ID | Name | Address | | City | State | Zip | Amount |
|----|------|---------|---|------|-------|-----|--------|
| 94879 | MMG CONSULTING LLC | 15760 VENTURA BLVD. | SUITE 2022 | ENCINO | CA | 91436 | 0 |
| 94880 | PLYMOUTH GATEWAY LLC | 1200 OAK POINT DRIVE | | MIDDLEBORO | MA | 23460 | 0 |
| 94881 | KTAR-FM/KTAR-AM/KPKX-FM | 5300 N. CENTRAL AVE. 350 CENTRAL PARK | | PHOENIX | AZ | 85012 | 0 |
| 94882 | JOHN HAYWOOD | WEST 9J 9888 VALLEY PINES DRIVE | | NEW YORK | NY | 10025 | 0 |
| 94883 | KEVIN FUNK CONSTRUCTION | PO BOX 52627 | | FOLSOM | CA | 95630 | 0 |
| 94884 | MESA RADIO | 14822 EAST KANSAS PLACE | | PHOENIX | AZ | 85062 | 2627 |
| 94885 | JOBELLE HUNTINGTON | 2451 KIPLING STREET | #B211 | AURORA | CO | 80012 | 0 |
| 94886 | JOHN CARUSO | 981 SOUTH TRUCKEE STREET | | LAKEWOOD | CO | 80215 | 0 |
| 94887 | TONI MCPEEK | | | AURORA | CO | 80017 | 0 |
| 94888 | JEWEL BERKEY | 31790 EAST 2ND COURT | | WATKINS | CO | 80137 | 0 |
| 94889 | NORMA L. GRAHAM | 1403 BRADLEY DRIVE | | BOULDER | CO | 80305 | 7369 |
| 94890 | NAOMI CHRISTOFFERSON | 10819 SOUTH ASCOT PARKWAY | | SANDY | UT | 84092 | 0 |
| 94891 | B. LEE BARNES | 2038 SANDS DRIVE | | SALT LAKE CITY | UT | 84124 | 0 |
| 94892 | JUDY DAVIS | 4688 CRESTMOOR COURT | | WEST JORDAN | UT | 84088 | 0 |
| 94893 | MARK JACOBY | 2932 FENTON STREET | | WHEAT RIDGE | CO | 80214 | 0 |
| 94894 | SHERRI BERNAL | 2485 SOUTH ZURICH COURT | | DENVER | CO | 80219 | 0 |
| 94895 | LYMAN KRANWINKLE | 11973 SOUTH 2740 WEST | | RIVERTON | UT | 84065 | 0 |
| 94896 | MARGARET SULLIVAN | 5336 SOUTH IRELAND WAY | | CENTENNIAL | CO | 80015 | 0 |
| 94897 | SHEILA HARWARD | 3485 SUMMERHILL DRIVE | | SALT LAKE CITY | UT | 84121 | 0 |
| 94898 | JOHN FIGLER | 835 SOUTH FOOTHILL DRIVE | | LAKEWOOD | CO | 80228 | 0 |
| 94899 | ALLAN STONE | 9947 EAST IDA AVENUE | | GREENWOOD VILLAGE | CO | 80111 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94900 | BRENT JENSEN | 6469 CASTLEFIELD LANE | MURRAY | UT | 84107 | 0 |
| 94901 | JEFFREY BISGARD | 21775 UNBRIDLED AVENUE | PARKER | CO | 80134 | 0 |
| 94902 | MATTHEW MARTIN | 17572 EAST WESLEY PLACE | AURORA | CO | 80013 | 0 |
| 94903 | DEBORAH CARTER | 2356 SOUTH DEVINNEY STREET | LAKEWOOD | CO | 80228 | 0 |
| 94904 | VINCENT JACK | 711 NORTH 500 WEST | AMERICAN FORK | UT | 84003 | 0 |
| 94905 | MARILYN FERNELIUS | 7462 GREEN HAVEN DRIVE | MIDVALE | UT | 84047 | 0 |
| 94906 | MARY MILLER | 650 WEST 2100 NORTH | LEHI | UT | 84043 | 0 |
| 94907 | JULIE TURNBOW | 2965 WEST 13310 SOUTH | RIVERTON | UT | 84065 | 0 |
| 94908 | RYAN WALTON | 8388 PARK HURST CIRCLE | SANDY | UT | 84094 | 0 |
| 94909 | KIM WINCHELL | 1425 5TH AVENUE E | KALISPELL | MT | 59901 | 0 |
| 94910 | JOANNA BALLEW | 2779 SOUTH 8500 WEST | MAGNA | UT | 84044 | 0 |
| 94911 | YUNONG XING | 4885 SOUTH WASATCH BOULVARD | SALT LAKE CITY | UT | 84124 | 0 |
| 94912 | DENNIS GULBRANSEN | 3416 EAST SEVEN SPRINGS | SANDY | UT | 84092 | 0 |
| 94913 | WALTER SCHMIDT | 1404 SOUTH KITTREDGE STREET | AURORA | CO | 80017 | 0 |
| 94914 | DAVID LINK | 23755 C.R. 5 | ELBERT WEST | CO | 80106 | 0 |
| 94915 | DEBORAH PANESI | 6332 CASTELFORD DRIVE | JORDAN | UT | 84084 | 0 |
| 94916 | MARK GREEN | 6706 SOUTH 2300 EAST | SLAT LAKE CITY | UT | 84121 | 0 |
| 94917 | LOIS ROGERS | 8301 WEST 50TH AVENUE | ARVADA | CO | 80002 | 0 |
| 94918 | JUDY HELFRICH | 2325 NOME STREET | AURORA | CO | 80010 | 0 |
| 94919 | KATHRYN MARSH | 10830 SOUTH COUNTRY CREEK DRIV | SOUTH JORDAN | UT | 84095 | 0 |
| 94920 | BROOKE SIRNAL | 5683 SOUTH ROBB STREET | LITTLETON | CO | 80127 | 0 |

VendorMaster

| ID | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 94921 | BRUCE CADDELL | 3650 VANCE STREET | APT 318 | WHEAT RIDGE | CO | 80033 | 0 |
| 94922 | REUBEN ESPINOZA | 901 SOUTH CANOSA COURT | | DENVER | CO | 80219 | 0 |
| 94923 | JAMIE FROHWEIN | 10822 TAMARACK DRIVE | | SANDY | UT | 84094 | 0 |
| 94924 | THE HALE GROUP LTD. | 8 CHERRY STREET | | DANVERS | MA | 19230 | 0 |
| 94925 | ANCHORAGE LOT STRIPING | P.O. BOX 231704 | | ANCHORAGE | AK | 99523 | 0 |
| 94926 | LARCO SERVICES | JOSEPH WARREN LARSEN | P O BOX 85 | THOUSAND PALMS | CA | 92276 | 0 |
| 94927 | VERIZON WIRELESS SERVICES LLC | 1 VERIZON WAY | | BASKING RIDGE | NJ | 79200 | 1097 |
| 94928 | EZ DRAIN STRAINERS | 14771 PLAZA DRIVE SUITE L | | TUSTIN | CA | 92780 | 0 |
| 94929 | CADENA JACOB | C/O BLACK ANGUS STEAKHOUSE | 235 S FIRST STREET | BURBANK | CA | 91502 | 0 |
| 94930 | DOYLE SHAW ICE DELIVERY | 29318 WEST DAKOTA DRIVE | | SANTA CLARITA | CA | 91354 | 0 |
| 94931 | EMPLOYERSEDGE LLC | 1385 S. COLORADO BLVD. #322 | | DENVER | CO | 80222 | 0 |
| 94932 | FISH WINDOW CLEANING | P.O. BOX 1713 | | VICTORVILLE | CA | 92393 | 1713 |
| 94933 | IN THE NEWS INC. | P.O. BOX 30176 | | TAMPA | FL | 33630 | 3176 |
| 94934 | SHRED-IT | P.O. BOX 77385 | | CORONA | CA | 92877 | 0 |
| 94935 | WILLIS OF ILLINOIS INC. | P.O. BOX 93225 | | CHICAGO | IL | 60673 | 3225 |
| 94936 | A MEN PLUMBING & REMODEL INC. | P.O. BOX 8451 | | SPOKANE | WA | 99203 | 0 |
| 94937 | DONNA PAYNE | 1172 SOUTH 4500 WEST | | SARACUASE WEST | UT | 84075 | 0 |
| 94938 | DENNIS BELL | 5397 WEST VALERIAN CIRCLE | | JORDAN | UT | 84084 | 0 |
| 94939 | CHRIS NASIOUS | 2116 WEST 31ST AVENUE | | DENVER | CO | 80211 | 0 |
| 94940 | JOSEPH BARNES | 962 ARLINGTON WAY | | BOUNTIFUL | UT | 84010 | 0 |
| 94941 | H.B. SWEGLE JR. | 1163 SOUTH BISCAY STREET | | AURORA | CO | 80017 | 0 |
| 94942 | CHARLES JONES | 23260 EAST YORK AVENUE | | PARKER | CO | 80138 | 8787 |
| 94943 | KIMBERLY LAING | 1159 NORTH 500 WEST | | AMERICAN FORK | UT | 84003 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94944 | GENIEL SIMPSON | 563 SOUTH CANYON VIEW DRIVE | ELK RIDGE | UT | 84651 | 9534 |
| 94945 | MICHELLE BURTON | 3705 MEADOW STREAM ROAD | SALT LAKE CITY | UT | 84119 | 0 |
| 94946 | ROBYN KIRKMAN | 2614 WEST CLYDESDALE CIRCLE 2885 WEST 12075 | BLUFFDALE | UT | 84065 | 0 |
| 94947 | LISA DE LEON | SOUTH 5498 ROUND ROCK DRIVE | RIVERTON | UT | 84065 | 0 |
| 94949 | DAVE MECHAM | 192 PINTO STREET | HERRIMAN | UT | 84096 | 0 |
| 94950 | KIM DILLON | 12101 E. 2ND AVENUE | GOLDEN | CO | 80401 | 0 |
| 94951 | CHONTA LLOYD | APT 105 13871 SOUTH 1950 | AURORA | CO | 80011 | 0 |
| 94952 | DIANNE MADSEN | WEST 1893 WEST 13640 | BLUFFDALE | UT | 84065 | 0 |
| 94953 | MIKE PERRY | SOUTH 391 SOUTH KENDALL STREET | RIVERTON | UT | 84065 | 0 |
| 94954 | PRISCILLA LUCERO | | LAKEWOOD | CO | 80226 | 0 |
| 94955 | MARY CAROLE BLACKBURN | 120 NORTH 200 WEST SUITE 217 DHS/OFO 955 EAST CREEKHILL | SALT LAKE CITY | UT | 84103 | 0 |
| 94956 | DERRAL SORENSEN | 39548 LANE 9825 COUNTRY BEND | MIDVALE | UT | 84047 | 0 |
| 94957 | MICHAEL J. REED | DRIVE | SOUTH JORDAN | UT | 84095 | 9415 |
| 94958 | DONNA CHRISTENSEN | 310 EAST 10600 SOUTH UNIT 139 708 DUSTY CREEK | SANDY | UT | 84070 | 4833 |
| 94959 | GARRY L. WILLIAMS | AVENUE | SANDY | UT | 84094 | 0 |
| 94960 | INLAND EMPIRE BROADCASTING | 1940 ORANGE TREE LANE #200 DBA KOLA-FM 1940 ORANGE | REDLANDS | CA | 92374 | 0 |
| 94961 | SBR BROADCASTING | TREE LANE #200 DBA KCAL-FM 1376 WALTER | REDLANDS | CA | 92374 | 0 |
| 94962 | CUMULUS MEDIA INC. | (KVEN KHAY KBBY KYYB) STREET | VENTURA | CA | 93003 | 0 |
| 94963 | DONNA OHLIN | 7205 DEFRAME COURT 621 SOUTH LAREDO | ARVADA | CO | 80005 | 2860 |
| 94964 | SUSAN BROWN | CIRCLE | AURORA | CO | 80017 | 0 |

VendorMaster

| | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 94965 | FRUTOSO CHAVEZ | 10879 IDALIA STREET | COMMERCE CITY | CO | 80022 | 0 |
| 94966 | CARMELA PETERSEN | 3836 SOUTH YOSEMITE STREET | DENVER | CO | 80237 | 0 |
| 94967 | AL ROONEY | 10505 WEST 34TH AVENUE | WHEAT RIDGE | CO | 80033 | 0 |
| 94968 | LAMONT WARDLE | 2375 WILLOWBROOK WAY | SANDY | UT | 84092 | 0 |
| 94969 | AL VANDERWERFF | 14135 WEST EXPOSITION DRIVE | LAKEWOOD | CO | 80228 | 0 |
| 94970 | JULIE TIDWELL | 13019 SOUTH BENCHVIEW COVE | DRAPER | UT | 84020 | 0 |
| 94971 | ROBERT ATTRIDGE | 3339 SOUTH HUNTER VILLAGE DR | WEST VALLEY CITY | UT | 84128 | 0 |
| 94972 | LILY HATCH | 8234 PINE SPRINGS COVE | SANDY | UT | 84093 | 0 |
| 94973 | JOSEPH MASCARENAS | 145 FIELD STREET | LAKEWOOD | CO | 80226 | 0 |
| 94974 | MATTHEW L. BARNES | 9743 PROVIDENCE WAY | JORDAN | UT | 84095 | 0 |
| 94975 | LARRY PICKERING | 10344 WEEPING WILLOW DRIVE | SANDY | UT | 84070 | 4246 |
| 94976 | DIANE TURLEY TURF EQUIPMENT & IRRIGATION | 9885 CLAIRTON WAY | HIGHLAND RANCH | CO | 80126 | 0 |
| 94977 | HILMAR LUND | P.O. BOX 68 1585 SOUTH GAYLORD STREET | MIDVALE | UT | 84047 | 0 |
| 94978 | | | DENVER | CO | 80210 | 0 |
| 94979 | LAURA CARTER | 7415 PARDIS LANE | SACRAMENTO | CA | 95828 | 4634 |
| 94980 | BOSS CONSTRUCTION INC. | 4945 GUIDE MERIDIAN | BELLINGHAM | WA | 98226 | 0 |
| 94981 | PLEASANT HILL POLICE DEPT. | ATTN: ALARM DEPT. 3403 WEST POWERS AVENUE 330 CIVIC DRIVE | PLEASANT HILL | CA | 94523 | 0 |
| 94982 | DEBI J. SMITH | 3815 RIVER VALLEY AVENUE | LITTLETON | CO | 80123 | 0 |
| 94983 | BUD PRICE | 4157 JENNY LAKE DRIVE | OGDEN | UT | 84405 | 1523 |
| 94984 | WENDY SHIELDS | | WEST JORDAN | UT | 84088 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 94985 | RICHARD ACORD | 11554 NICKLAUS ROAD | SANDY | UT | 84092 | 0 |
| 94986 | BETH NEWBY | 3301 BRANDING IRON WAY | BERTHOUD | CO | 80513 | 0 |
| 94987 | LEON SCHLABACH | 3526 SOUTH RICHFIELD WAY | AURORA | CO | 80013 | 0 |
| 94988 | ROMAN LOPEZ | 2965 F.W.81ST AVENUE | WESTMINSTER | CO | 80031 | 0 |
| 94989 | CLARENCE F. DEE | 5449 SOUTH CATHAY WAY | CENTENNIAL | CO | 80015 | 0 |
| 94990 | KATHY RICKERTSEN | 4663 SOUTH VIVIAN COURT | MORRISON | CO | 80465 | 0 |
| 94991 | CHERI LADD | 3147 ROSE STREET | BOZEMAN | MT | 59718 | 6077 |
| 94992 | CHRISTINE KERSWILL | 4211 EAST 100TH AVENUE LOT 42 | THORNTON | CO | 80229 | 0 |
| 94993 | ANSELMA LOPEZ | 680 SOUTH ALTON WAY UNIT 9B | DENVER | CO | 80247 | 1634 |
| 94994 | LAURIE JOHNSON | 5099 LORI WAY | SALT LAKE CITY | UT | 84117 | 0 |
| 94995 | LEIGH ANNE GARCIA | 2147 VILLAGE POINT WAY | SANDY | UT | 84093 | 0 |
| 94996 | CURTIS MURAMOTO | 7095 WEST COPPERHILL DRIVE | WEST VALLEY CITY | UT | 84128 | 0 |
| 94997 | CLEAR CHANNEL RADIO SACRAMENTO | KFBK/KGBY/KHYL/KSTE 1440 ETHAN WAY SUITE 200 | SACRAMENTO | CA | 98528 | 0 |
| 94998 | KFRG | CBS RADIO INC. P O BOX 100180 | PASADENA | CA | 91189 | 1800 |
| 94999 | MADERA NEVADA CORPORATION | 1850 MOUNT DIABLE BOULEVARD SUITE 130 | WALNUT CREEK | CA | 94596 | 0 |
| 95000 | SALEH AYYAD | 300 WINCHESTER STREET | VALLEJO | CA | 94590 | 0 |
| 95001 | EARLYNN A. SHEEHAN | 9463 HIGH MEADOW DRIVE | SOUTH JORDAN | UT | 84095 | 0 |
| 95002 | CAROLE APPLEGARTH | 4220 49TH STREET | GREELEY | CO | 80634 | 0 |
| 95003 | ROXANNE BUTTERFIELD | 2838 LA STRADA WAY | RIVERTON | UT | 84065 | 0 |
| 95004 | LONNY C. ARTHUR | 11029 WEST 65TH WAY | ARVADA | CO | 80004 | 2718 |
| 95005 | JOYCE A. DAVIS | 18811 EAST DICKENSON DRIVE | AURORA | CO | 80013 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 95006 | RICHARD W. TOWNSEND | 4211 EAST 100TH AVENUE LOT #432 | THORNTON | CO | 80229 | 0 |
| 95007 | LOUIS MATTHEWS | 9161 EAST TUFTS CIRCLE | GREENWOOD VILLAGE | CO | 80111 | 0 |
| 95008 | DOUG PAGE | 7787 CRESTWOOD CIRCLE | EAGLE MOUNTAIN | UT | 84005 | 0 |
| 95009 | CARLYLE SMITH | 3982 SATURN AVENUE | HOLLADAY | UT | 84124 | 0 |
| 95010 | MARY GUMP | 40 OAK RIDGE | LOST CITY | WV | 26810 | 0 |
| 95011 | GARY VAN IWAARDEN | 4101 WEST TUFTS 12321 WHEELING COURT | DENVER | CO | 80236 | 3424 |
| 95012 | LEONARD DIETZ | 13431 SOUTH 1300 WEST | HENDERSEN | CO | 80640 | 0 |
| 95013 | MISTY BUTTERFIELD | 1527 WEST 11400 SOUTH | RIVERTON | UT | 84065 | 0 |
| 95014 | DON STALLINGS | 15391 EAST GRAND AVENUE | SOUTH JORDAN | UT | 84095 | 0 |
| 95015 | RICHARD CROW | 11575 WEST KENTUCKY DRIVE | AURORA | CO | 80015 | 0 |
| 95016 | RONALD BRAUN | | LAKEWOOD | CO | 80226 | 3762 |
| 95017 | JEANNE COMPTON | 11941 CORBU HEIGHTS | PEYTON | CO | 80831 | 0 |
| 95018 | DALEDA QUICK | 5773 RALEIGH CIRCLE | CASTLE ROCK | CO | 80104 | 0 |
| 95019 | DELONE HAYES | 3291 SOUTH 8280 WEST | MAGNA | UT | 84044 | 0 |
| 95020 | MARJORIE J. SMITH DWD FINANCIAL LAW SERVICES LLC | 11882 MCCRUMB DRIVE 360 KIELY BLVD. SUITE 100 | NORTHGLEN | CO | 80223 | 1231 |
| 95021 | | 840 NORTH CENTRAL AVENUE | SAN JOSE | CA | 95129 | 0 |
| 95022 | CBS CORP. KOOL-FM | | PHOENIX | AZ | 85004 | 0 |
| 95023 | WELLDONE RESTAURANT CONCEPTS | 653 MILFORD STREET | LOS ANGELES | CA | 90042 | 0 |
| 95024 | WINEDOGGYBAG.COM LLC | 31103 RANCHO VIEJO ROAD SUITE 2138 | SAN JUAN CAPISTRAN | CA | 92675 | 0 |
| 95025 | RAIN MASTER ROOFING | 137 KRUSE ROAD | PORT ANGELES | WA | 98362 | 0 |
| 95026 | STARCRAFT UPHOLSTERY | 102 PLEASANT VALLEY ROAD | MINERAL | WA | 98355 | 0 |

VendorMaster

| Number | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 95027 | ASSURED FLOORING MAINTENANCE | JASON W. SHEARER  1109 N GIRARD | SPOKANE VALLEY | WA | 99212 | 0 |
| 95028 | RSVP PUBLICATIONS | ACCOUNTS RECEIVABLE  5510 NE ANTIOCH ROAD #303 | KANSAS CITY | MO | 64119 | 0 |
| 95029 | KELLIE CORDOVA | 2560 POZE BOULEVARD | THORNTON | CO | 80229 | 0 |
| 95030 | JULIE MEISNER | 11446 SOUTH CHICHORY STREET | DRAPER | UT | 84020 | 0 |
| 95031 | JACK HORTON | 411 NORTH FORD STREET  P.O. BOX 405 | GOLDEN | CO | 80403 | 1358 |
| 95032 | TROY RINDLISBACHER | 9364 PRINCETON STREET | NEPHI | UT | 84648 | 0 |
| 95033 | SHELLY HOFFMANN | 3165 SOUTH OGDEN STREET | LITTLETON | CO | 80130 | 0 |
| 95034 | BARB BOUCHER | 2080 WEST 73RD PLACE | ENGLEWOOD | CO | 80113 | 0 |
| 95035 | CECIL NEWELL | 2012 SOUTH IVORY STREET | DENVER | CO | 80221 | 0 |
| 95036 | KRISTINA REAL | 123 PIONEER AVENUE | AURORA | CO | 80013 | 0 |
| 95037 | DOROTHY CAVANESS | 10105 FOXRIDGE COURT | SANDY | UT | 84070 | 0 |
| 95038 | RACHEL GARCETTI | 3803 SUMMER WAY | HIGHLANDS RANCH | CO | 80126 | 0 |
| 95039 | BRANDAN HORROCKS | 548 EAST 1030 NORTH | EAGLE MOUNTAIN | UT | 84005 | 0 |
| 95040 | JESSICA HARTLEY | | TOOELE | UT | 84074 | 0 |
| 95041 | STEVE HINCK | 10812 STARPINE DRIVE | SANDY | UT | 84094 | 5060 |
| 95042 | CHARLES DUVALLE | 519 ENTRADA DRIVE | GOLDEN | CO | 80401 | 0 |
| 95043 | JIM BARNHARD | 3470 SOUTH OTIS COURT  13025 WEST | LAKEWOOD | CO | 80227 | 0 |
| 95044 | LYNETTE HANSON | ARLINGTON PLACE | LITTLETON WEST | CO | 80127 | 0 |
| 95045 | JODI FINLAYSON | 6668 SOUTH 2700 WEST | JORDAN | UT | 84084 | 0 |
| 95046 | JASON POPP | 4875 DTC BOULEVARD #9-202 | DENVER | CO | 80237 | 0 |
| 95047 | POLLY KIRTON | 1828 EAST PIONEER ROAD | DRAPER | UT | 84020 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 95048 | MIKE WEIL | 5193 SOUTH FLANDERS LANE | CENTENNIAL | CO | 80015 | 0 |
| 95049 | KIM SIMPSON MEEKS | 29551 FAIRWAY DRIVE | EVERGREEN | CO | 80439 | 0 |
| 95050 | STEVEN MCCARTY | 2371 EAST SUNDOWN AVENUE | SALT LAKE CITY | UT | 84121 | 0 |
| 95051 | SHEILA COLTON | 143 SOUTH EAGLE CIRCLE | AURORA | CO | 80012 | 0 |
| 95052 | TINA DAVIS | 1892 SIR CHARLES DRIVE | SALT LAKE CITY | UT | 84116 | 0 |
| 95053 | LOUIE KIRSLING | 750 WEST 4060 SOUTH | SALT LAKE CITY | UT | 84123 | 0 |
| 95054 | EXTERIOR DESIGN PAINTING | 3109 SUNSHINE PLACE | CASTRO VALLEY | CA | 94546 | 0 |
| 95055 | NUTRIDATA | P.O. BOX 73381 | SAN CLEMENTE | CA | 92673 | 0 |
| 95056 | STEVEN MYERS | 4344 DEEP HAVEN COURT | DENVER | CO | 80239 | 0 |
| 95057 | HOFFMAN SOUTHWEST ROTO ROOTER SERVICES | 1183 N KRAEMER PLACE | ANAHEIM | CA | 92806 | 0 |
| 95058 | COMMERCIAL GASKETS OF CALIFORNIA | P O BOX 86885 SERVPRO OF SOUTH CHULA VISTA | SAN DIEGO | CA | 92138 | 0 |
| 95059 | RELIABLE FIRE WATER | 1548 JAYKEN WAY SUITE | CHULA VISTA | CA | 91911 | 0 |
| 95060 | AURORA REFRIGERATION INC. | P.O. BOX 111370 | ANCHORAGE | AK | 99511 | 0 |
| 95061 | MARIANNE BUTTERFIELD | 9672 SOUTH ROYALTY LANE | SOUTH JORDAN | UT | 84095 | 0 |
| 95062 | FRANCES SNITH | 10236 ROTHERWOOD CIRCLE | HIGHLANDS RANCH | CO | 80130 | 0 |
| 95063 | ROBERT A. COOLEY | 13661 EAST MARINA DRIVE #312 | AURORA | CO | 80014 | 0 |
| 95064 | GINA PETTIE | 1127 8TH STREET SW | PINE CITY | MN | 55063 | 0 |
| 95065 | DONNA KERWIN | 28 GIBBS ROAD | MIDDLEBORO | MA | 23460 | 0 |
| 95066 | MARJORIE YOUNG | 12673 EAST HARVARD CIRCLE | AURORA | CO | 80014 | 0 |
| 95067 | GEORGE ARPAS | 2015 VAN BUREN AVENUE | INDIAN TRAIL | NC | 28079 | 0 |

VendorMaster

| Number | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 95068 | CITY OF VALLEJO | P.O. BOX 1511 | VISALIA | CA | 93279 | 1511 |
| 95069 | KIMBERLY S. MENZIES | 6789 JAPATUL VISTA LANE | ALPINE | CA | 91901 | 0 |
| 95070 | KIRKPATRICK & LOCKHART | PRESTON GATES ELLISLLP ONE LINCOLN STREET ST STREET | BOSTON | MA | 21110 | 2950 |
| 95071 | ALLIANCE LLC | 1 PHILLIP STREET #03-01T | SINGAPORE | | 48692 | 0 |
| 95072 | FREEDOM ORANGE COUNTY MILNER BUTCHER MEDIA | INFORMATION FILE 56017 | LOS ANGELES | CA | 90074 | 6017 |
| 95073 | GRP LLC STRAITSHOT | 2056 COTNER AVENUE | LOS ANGELES | CA | 90025 | 0 |
| 95074 | COMMUNICATIONS | 330 112TH AVENUE NE #301 | BELLEVUE | WA | 98004 | 5800 |
| 95075 | SIMPLY THE BREAST | NPT BREAST CANCER 3 DAY LLC 154 E JUNIPER STREET | MESA | AZ | 85201 | 0 |
| 95076 | FMP DIRECT INC. | 1019 W. PARK AVENUE | LIBERTYVILLE | IL | 60048 | 0 |
| 95077 | PRODUCTION PARTNERS | 2819 ELLIOTT AVENUE SUITE 205 | SEATTLE | WA | 98121 | 0 |
| 95078 | COLOR TILE & CARPET | MARKET ART INC. 2304 S. 1ST STREET | YAKIMA | WA | 98903 | 0 |
| 95079 | SHRED-IT PORTLAND | 19670 SW 118TH AVENUE | TUALATIN | OR | 97062 | 0 |
| 95080 | ENGLUND RON | 3116 115TH AVENUE CT. E | EDGEWOOD | WA | 98372 | 0 |
| 95081 | SADDLEBACK KIWANIS FOUNDATION | P.O. BOX 2083 | LAGUNA HILLS | CA | 92654 | 0 |
| 95082 | ALL CLEAN PRESSURE WASHING | 138 SAUNDERS DRIVE | VALLEJO | CA | 94591 | 0 |
| 95083 | BILL JOHN | 9476 SOUTH 300 EAST | SANDY | UT | 84070 | 0 |
| 95084 | ALL AMERICAN GLASS | 2211-A SAN RAMON VALLEY BLVD | SAN RAMON | CA | 94583 | 0 |
| 95085 | MINUTEMAN PRESS | 1500 SUNNYVALE AVENUE | WALNUT CREEK | CA | 94597 | 0 |
| 95086 | KMLE-FM CBS CORP. | 840 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | 0 |
| 95087 | SOUND SHREDDING & RECYCLING | 4020 HAMMER DRIVE | BELLINGHAM | WA | 98226 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 95088 | ELITE PROPERTY SERVICES | 500 UNIVERSITY AVENUE #905 | HONOLULU | HI | 96816 | 0 |
| 95089 | MUNICIPALITY OF ANCHORAGE | C/O MEDICAL SUPPORT SERVICES | 610 SOUTH BAILEY #200 | PALMER | AK | 99645 | 0 |
| 95090 | U.S. LINEN & UNIFORM | 1106 HARDING STREET | RICHLAND | WA | 99352 | 0 |
| 95091 | STEVEN BAKER | 1494 EAST RADDON DRIVE | SANDY | UT | 84092 | 0 |
| 95092 | FILBERT G. TRUJILLO | 1615 SOUTH URBAN WAY | LAKEWOOD | CO | 81228 | 0 |
| 95093 | DANA NORTON | 2000 CHARITAN DRIVE | BOISE | ID | 83713 | 0 |
| 95094 | SHIRLEY KOSS | 4842 BRYANT STREET | DENVER | CO | 80221 | 0 |
| 95095 | DIANE MARTENS | 10653 WEST MARLOWE PLACE | LITTLETON | CO | 80127 | 0 |
| 95096 | JENNIFER CONSTANTINE | 16230 EAST POWERS PLACE | CENTENNIAL | CO | 80015 | 0 |
| 95097 | RENDA BATES | 8360 WEST 50TH AVENUE | ARVADA | CO | 80002 | 0 |
| 95098 | JEFF G. SMITH | 11934 OAKRIDGE ROAD | SANDY | UT | 84094 | 0 |
| 95099 | SYBIL HARRELSON | 20120 EAST LEHIGH PLACE | AURORA | CO | 80013 | 0 |
| 95100 | CAROLYN ROGGENSACK | 1429 SOUTH JOPLIN SREET | AURORA | CO | 80017 | 0 |
| 95101 | MICHELE SCHUEMANN | 10129 EAST PEAKVIEW AVENUE | ENGLEWOOD | CO | 80111 | 0 |
| 95102 | MICHEAL PORTER | 12035 WEST BRANDT PLACE | LITTLETON | CO | 80127 | 0 |
| 95103 | CLINTON REYNOLDS | 6137 JELLISON WAY | ARVADA | CO | 80004 | 0 |
| 95104 | BERNADETTE JONES | 10277 WEST 58TH PLACE | ARVADA | CO | 80004 | 0 |
| 95105 | LOUISE SORENSEN | 10128 SOUTH 3265 WEST | SOUTH JORDON | UT | 84095 | 0 |
| 95106 | REX CLABAUGH | 3392 SOUTH GRANBY STREET | AURORA | CO | 80014 | 0 |
| 95107 | BRANDON TRIPP | 13249 CASCADE GLEN DRIVE | DRAPER | UT | 84020 | 0 |
| 95108 | GINGER LEE | 2770 EAST 3185 SOUTH | SALT LAKE CITY | UT | 84109 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 95109 | CAROL KNOWLES | 2700 CHERRY CREEK SOUTH DRIVE | DENVER | CO | 80209 | 0 |
| 95110 | RAELENE S. THOMPSON | 1400 SOUTH ALLISON STREET | LAKEWOOD SOUTH | CO | 80232 | 0 |
| 95111 | KARIN TERRY | 10110 SOUTH 3345 WEST | JORDON | UT | 84095 | 0 |
| 95112 | SERVICE LINEN SUPPLY | PO BOX 957 | RENTON | WA | 98057 | 0 |
| 95113 | GREENCITIZEN | 4500 EL CAMINO REAL | LOS ALTOS | CA | 94022 | 0 |
| 95114 | WEST COVINA MUNICIPAL POOL | 1720 W. MERCED AVENUE | WEST COVINA | CA | 91791 | 0 |
| 95115 | KNEE ROSS & SILVERMAN LLP | 2049 CENTURY PARK EAST SUITE 4250 | LOS ANGELES | CA | 90067 | 0 |
| 95116 | DUST TEX HONOLULU INC | 210 PUUHALE ROAD UNIT C | HONOLULU | HI | 96819 | 0 |
| 95117 | DAVID J. MEADOWS | 679 ARIMO AVENUE | OAKLAND | CA | 94610 | 0 |
| 95118 | DENNIS J. ROBERTS | 426 VINEYARD LANE | DOWNINGTO WN | PA | 19335 | 0 |
| 95119 | MONTCLAIR CHAMBER OF COMMERCE | 5220 BENITO STREET ATTN DAWN BURNS 2005 GRAND AVE | MONTCLAIR | CA | 91763 | 0 |
| 95120 | CHINO VALLEY INDEPENDENT FIRE | DISTRICT 1281 WEST SEPTEMBER MORNING CI | CHINO HILLS | CA | 91709 | 0 |
| 95121 | KAYLENE HUGHES | 8842 SOUTH 630 EAST | SALT LAKE CITY | UT | 84123 | 0 |
| 95122 | JERRY JORGENSEN | 11325 SOUTH BERG | SANDY | UT | 84070 | 0 |
| 95123 | JULIE BOSCH | HOLLOW LANE | SOUTH JORDAN | UT | 84095 | 0 |
| 95124 | ROY DAVID HOLMAN | 5732 SANFORD DRIVE | MURRAY | UT | 84123 | 5772 |
| 95125 | STACEY ROBINSON | 3227 PEREGRINE ROAD | EAGLE MOUNTAIN | UT | 84005 | 0 |
| 95126 | KIM SLAYMAKER | 12785 TIMPVIEW DRIVE | RIVERTON | UT | 84065 | 0 |
| 95127 | ROGER E. HOWELL | 2065 SANDS DRIVE | SALT LAKE CITY | UT | 84124 | 0 |
| 95128 | SCOTT JENSEN | 2841 SOUTH 3860 WEST | WEST VALLEY | UT | 84120 | 0 |
| 95129 | HARDWARE SALES INC. | 2034 JAMES STREET | BELLINGHAM | WA | 98225 | 0 |
| 95130 | ANN THOMPSON | 8680 EAST ALAMEDA AVENUE APT 1521 | DENVER | CO | 80247 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 95131 | KURT KUXHAUSEN | 2559 CORRAL DRIVE | GRAND JUNCTION | CO | 81506 | 0 |
| 95132 | CAREY JOHNSON | 3570 SOUTH MASON VISTA WAY | MAGNA | UT | 84044 | 0 |
| 95133 | JERRY M. NORTON | 3593 SOUTH 2400 EAST | SALT LAKE CITY | UT | 84109 | 3424 |
| 95134 | HEATHER NIETO | 18296 EAST ALABAMA PLACE #B | AURORA | CO | 80017 | 0 |
| 95135 | JAMES B. HARRIS | 17968 EAST OHIO CIRCLE | AURORA | CO | 80017 | 0 |
| 95136 | HELMA K. GUINN | 11267 WEST 75TH AVENUE | ARVADA | CO | 80005 | 0 |
| 95137 | CHERYL VAN TREECK | 4755 SOUTH MOORE STREET | LITTLETON | CO | 80127 | 0 |
| 95138 | CHRIS PRANGE | P.O. BOX 203 | COCHRANVILLE | PA | 19330 | 0 |
| 95139 | STEPHEN OLSCHEWSKI | 14050 SOUTH 7570 WEST | HERRIMAN | UT | 84096 | 0 |
| 95140 | DAVID E. BISHOP | 776 SPRING CREST COURT | FENTON | MO | 63026 | 0 |
| 95141 | JOE MCGOWAN JR. | 698 SOUTH YARROW STREET | LAKEWOOD | CO | 80226 | 3138 |
| 95142 | JEREMY OLSCHEWSKI | 14050 SOUTH 7570 WEST | HERRIMAN LAKE | UT | 84096 | 0 |
| 95143 | BETTE V. BORDER | 4781 PARKVIEW DRIVE   APT C | OSWEGO | OR | 97035 | 0 |
| 95144 | JANINE DESMOND | 3028 WEST 13245 SOUTH | RIVERTON | UT | 84065 | 0 |
| 95145 | SUSAN LUJAN | 8009 HARKER CANYON DRIVE | MAGNA SOUTH | UT | 84044 | 3925 |
| 95146 | SCOTT D. STALLINGS | 11613 COUNTRY CROSSINGS ROAD | JORDAN | UT | 84095 | 0 |
| 95147 | CHERRY HEDIN | 16238 SE RAYNA COURT | MILWAUKIE | OR | 97267 | 0 |
| 95148 | SUE MCMILLIN | 1877 EAST FALL VIEW DRIVE | SANDY | UT | 84093 | 0 |
| 95149 | GEORGE VICCHRILLI | 2646 WESR 12820 SOUTH | RIVERTON | UT | 84065 | 0 |
| 95150 | DAN BULT | 1333 ROY ROAD | BELLINGHAM | WA | 98229 | 0 |

VendorMaster

| ID | Name | Address | City | State | Zip | | |
|---|---|---|---|---|---|---|---|
| 95151 | LAURIE BARNES | 11317 NEWARD STREET 23628 EAST OTERO | HENDERSON | NV | 80640 | | 0 |
| 95152 | RALPH FRITZ | DRIVE P.O. BOX 447 | AURORA | CO | 80016 | | 0 |
| 95153 | WILFRED CONNELL | 8335 FAIRMONT DRIVE APT 4-102 | SUMAS | WA | 98295 | | 4470 |
| 95154 | STEVEN JULIAN | 3715 CANTERBURY | DENVER | CO | 80247 | | 1179 |
| 95155 | CHRIS GREENFIELD | LANE APT 29 1885 CLAY BANNER | BELLINGHAM | WA | 98225 | | 0 |
| 95156 | KATHIE ROACH | ROAD | OAK HILL | OH | 45656 | | 0 |
| 95157 | DENNIS SORENSEN | 9920 GLENDOVER WAY 1151 SOUTH JOHNSON | SANDY | UT | 84092 | | 0 |
| 95158 | BRENDA SANDOVAL | WAY | LAKEWOOD | CO | 80232 | | 0 |
| 95159 | JILL GEHRKE | 620 EAST COMMERICAL | ANACONDA | MT | 59711 | | 0 |
| 95160 | VAUGHN GUEST | 287 OAK LANE 20199 EAST | FARMINGTON | UT | 84025 | | 3210 |
| 95161 | ROCHELLE JUNG | MAPLEWOOD LANE 5534 SOUTH | CENTENNIAL | CO | 80016 | | 0 |
| 95162 | DAN TELK | GREENWOOD STREET 7183 SOUTH NEWPORT | LITTLETON | CO | 80120 | | 0 |
| 95163 | YVONNE ARMSTRONG | WAY | CENTENNIAL | CO | 80112 | | 0 |
| 95164 | TAMI PASKETT | 737 EAST 3155 SOUTH 3780 GREENVILLE | SALT LAKE CITY | UT | 84106 | | 0 |
| 95165 | CLAIRE WILLIAMS | COURT 3856 SOUTH HOLLY | BELLINGHAM | WA | 98226 | | 0 |
| 95166 | BARBARA GROSS | STREET 2942 SOUTH PARKER | DENVER | CO | 80237 | | 0 |
| 95167 | CAROL FILLENBERG | COURT | AURORA | CO | 80014 | | 0 |
| 95168 | LINDA L. NORTON | 964 EAST 5290 SOUTH | SALT LAKE CITY | UT | 84117 | | 0 |
| 95169 | RICHARD BRADY | 2621 QUEEN STREET NO 2 | BELLINGHAM | WA | 98226 | | 0 |
| 95170 | CATHERINE ANTELO | 337 MICHIGAN AVENUE 14814 SE OATFIELD | SAINT CLOUD | FL | 34769 | | 0 |
| 95171 | RICHARD CEREGHINO | ROAD | MILWAUKIE | OR | 97267 | | 0 |

VendorMaster

| ID | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 95172 | ROSE-MARIE MANN | 29200 RAINBOW HILL ROAD | | GOLDEN | CO | 80401 | 0 |
| 95173 | GARY V. DAVIS | 3345 NORTH 700 EAST | | LEHI | UT | 84043 | 0 |
| 95174 | MIA ALLMARK | 422 SOUTH ROSEWOOD LANE | | N. SALT LAKE CITY | UT | 84054 | 0 |
| 95175 | JAHNE WATTENS | 1145 WEST 96TH PLACE | | THORNTON WEST | CO | 80260 | 0 |
| 95176 | CAROLYN BIRKY | 7662 SOUTH 2700 WEST | | JORDAN | UT | 84084 | 0 |
| 95177 | JACK L. ELY | 1794 VALENTIA STREET | | DENVER | CO | 80220 | 0 |
| 95178 | ALMEJO S LANDSCAPING YOUNG CONAWAY | 7003 SOUTH 126TH STREET | | SEATTLE | WA | 98178 | 0 |
| 95179 | STARGATT & J. FACKELMAN | TAYLOR LLP 409 GEN. STILLWELL N.E. | P O BOX 391 | WILMINGTON | DE | 19899 | 3910 |
| 95180 | CONSTRUCTION INC | 2284 SO. VICTORIA AVENUE | | ALBUQUERQUE | NM | 87123 | 0 |
| 95181 | GOLD COAST BROADCASTING INFINITY RADIO | KHTK-AM KNCI-FM KQJK-FM | SUITE 2G 1750 HOWE AVENUE | VENTURA | CA | 93003 | 0 |
| 95182 | SACRAMENTO INC CLEMMER MOVING AND STORAGE | 425 SCHOOLHOUSE ROAD | | SACRAMENTO | CA | 95825 | 0 |
| 95183 | | | | TELFORD | PA | 18969 | 0 |
| 95184 | JASON BRYAN | 4302 W. LARCH | | YAKAMA | WA | 98903 | 0 |
| 95185 | KAREN KREUZ | 4015 ELIZA AVENUE #87 | | BELLINGHAM WEST | WA | 98226 | 0 |
| 95186 | KRISTEN FUHRIMAN | 4746 W. LONE VIEW COURT | | JORDAN | UT | 84088 | 0 |
| 95187 | CLOID W. PAGE | 1905 22ND STREET | | BELLINGHAM | WA | 98225 | 0 |
| 95188 | SHARRY SWANSON | 13452 E. ASBURY DRIVE | | AURORA WEST | CO | 80014 | 0 |
| 95189 | MIKE COLES | 7492 S. PARK MAPLE DRIVE | | JORDAN | UT | 84081 | 0 |
| 95190 | VERSACOLD CASCADE INC. | 702 VINE STREET | | LYNDEN | WA | 98264 | 0 |
| 95191 | JAYNEE BESNER | 12194 S. MARGARET ROSE DRIVE | | RIVERTON | UT | 84065 | 0 |
| 95192 | MICHAEL W. MA | 6072 MACONDRAY CIRCLE | | MURRAY | UT | 84123 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 95193 | COLLEEN BROGAN | 3348 S. RICHFIELD WAY | AURORA | CO | 80013 | 0 |
| 95194 | TOM MITCHELL | 1095 WOODMOOR DRIVE | MONUMENT | CO | 80132 | 0 |
| 95195 | DIANNE MANDICHIAK | 9 MELODY DRIVE | NEWARK | DE | 19702 | 0 |
| 95196 | RON HOPPE | P.O. BOX 261 | LYNDEN | WA | 98264 | 0 |
| 95197 | RON SNIDER | 3715 VINING STREET | BELLINGHAM | WA | 98226 | 0 |
| 95198 | ANGEL JUNG | 9320 W. UTAH AVENUE | LAKEWOOD | CO | 80232 | 0 |
| 95199 | KATHY MURRAY | 2799 FERNWOOD PL | BROOMFIELD | CO | 80020 | 0 |
| 95200 | TAMMY CLARK | 2125 WEST 6960 SOUTH | WEST JORDAN CITY OF | UT | 84084 | 0 |
| 95201 | MOREHOUSE FOODS INC. ALBA SPECIALTY SEAFOOD CO INC | 760 EPPERSON DRIVE | INDUSTRY | CA | 91748 | 0 |
| 95202 | | 233 WATER STREET | NEW YORK CITY | NY | 10038 | 0 |
| 95203 | KMPG LLP | 1601 MARKET STREET | PHILADELPHIA | PA | 19103 | 2499 |
| 95204 | COHO - COLUMBIA DIST KENT | 6840 N. CUTTER CIRCLE | PORTLAND | OR | 97217 | 0 |
| 95205 | COHO - COLUMBIA DIST OREGON | 6840 N. CUTTER CIRCLE | PORTLAND | OR | 97217 | 0 |
| 95206 | COHO - COLUMBIA DIST SEATTLE | 6840 N. CUTTER CIRCLE | PORTLAND | OR | 97217 | 0 |
| 95207 | SUSAN TINDELL | 3340 CHRISTY RIDGE ROAD | SEDALIE | CO | 80135 | 0 |
| 95208 | KATHY NIELSON | 8473 GRAMBLING WAY | SANDY | UT | 84094 | 1239 |
| 95209 | TINA BROWN | 24341 SOUTH CENTRAL POINT ROAD | CANBY | OR | 97013 | 0 |
| 95210 | RANDY ZIEMER | 6030 LEWIS STREET | ARVADA | CO | 80004 | 0 |
| 95211 | PENI NORMAN | 1148 WEST 1775 NORTH | LEHI | UT | 84043 | 0 |
| 95212 | ALAN R. DILLEY | 5053 PERTH COURT | DENVER | CO | 80249 | 8228 |
| 95213 | B.W. SOLUTIONS LLC | 2722 LOKER AVENUE WEST SUITE D | CARLSBAD | CA | 92010 | 0 |
| 95214 | JILL COMPTON | 3290 EAST SMITH ROAD | BHAM | WA | 98226 | 0 |

VendorMaster

| Number | Name | Address | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 95215 | DIANA OLSON | 1928 WEST 8380 SOUTH | | WEST JORDAN | UT | 84088 | 0 |
| 95216 | BEVERLY KENT | 358 SOUTH 550 WEST | APT  D4 | SPRINGVILLE | UT | 84663 | 0 |
| 95217 | GAIL A. WILSON | 8495 US HIGHWAY 285 730 THREE FOUNTAINS | | MORRISON | CO | 80465 | 0 |
| 95218 | GEORGE P. WEILER | DRIVE | #84 | MURRAY | UT | 84107 | 0 |
| 95219 | LEE AVERILL | 4207 ARCHER DRIVE | | BELLINGHAM | WA | 98226 | 0 |
| 95220 | SHAUNA ECKROTH | 90151 SOUTH 1075 WEST | APT  E108 | WEST JORDAN | UT | 84088 | 0 |
| 95221 | TYLER WILCOX | 55 WEST 1350 NORTH | | CENTERVILLE | UT | 84014 | 0 |
| 95222 | CHAVEZ  DAVID | C/O BLACK ANGUS #1031 | 15800 HESPERIAN BLVD | SAN LORENZO | CA | 94580 | 0 |
| 95223 | DANIEL GRIFFITHS | 6750 EL COLEGIO ROAD | APT  223 | GOLETA | CA | 93117 | 0 |
| 95224 | ADVANCE BEVERAGE CO | P.O. BOX 9517 | | BAKERSFIELD | CA | 93389 | 0 |
| 95225 | A-1 LAWN & LANDSCAPING | P.O. BOX 244043 | | ANCHORAGE | AK | 99524 | 0 |
| 95226 | CONSOLIDATED MECHANICAL CONTRA | 4780 W. HARMON AVENUE #8 | 6380 SW 192ND AVENUE | LAS VEGAS | NV | 89103 | 0 |
| 95227 | GARDEN LANDSCAPE | JOSE PEREZ 801 W. HIGHLANDER AVENUE | | BEAVERTON | OR | 97007 | 0 |
| 95228 | LA HABRA HIGH SCHOOL | 616 TRADE CENTER BLVD | | LA HABRA | CA | 90631 | 0 |
| 95229 | NDS INC. | 2694 DAHLIA STREET | | CHESTERFIELD | MO | 63005 | 0 |
| 95230 | RUDY ALIRE | 1058 NORTH JACK RABBIT RUN | | DENVER | CO | 80207 | 0 |
| 95231 | SHIRLEY JONES | 1075 WOODLAWN AVENUE | | SARATOGA SPRINGS | UT | 84045 | 0 |
| 95232 | JACQUELINE MITCHAEL | P.O. BOX 30687 | | OREGON CITY | OR | 97045 | 0 |
| 95233 | CLEANWAY INC. | | | HONOLULU | HI | 96820 | 0 |
| 95234 | RICKY DOES FLOORS | GET FLOORED  INC. 15 EAST PEDREGOSA STREET | 43504 18TH STREET WEST | LANCASTER | CA | 93534 | 0 |
| 95235 | SB BEVERAGE CONTROL | | | SANTA BARBARA | CA | 93101 | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 95236 | BUDER ENGEL & FRIENDS INC | 128 KING STREET THIRD FLOOR | SAN FRANCISCO | CA | 94107 | 0 |
| 95237 | CHINOOK TV | ATTN: WAYNE BUDER 5 N. 7TH AVENUE | YAKIMA | WA | 98902 | 0 |
| 95238 | DANELLE FITZGERALD | 1266 SUDDEN VALLEY | BELLINGHAM | WA | 98229 | 0 |
| 95239 | KRYSTAL HANSEN | 1431 HEATHER DOWNS DRIVE | SOUTH JORDAN | UT | 84095 | 0 |
| 95240 | SUZANNE VALDEZ | 14077 WEST 5615 SOUTH | KEARNS | UT | 84118 | 0 |
| 95241 | TRACY ADAMS | 722 WEST 14005 | CROSS WODDS | UT | 84087 | 0 |
| 95242 | ANDREW IBBOTSON | 4679 RURAL AVENUE | BELLINGHAM | WA | 98226 | 0 |
| 95243 | DAVID STICHTER | 2100 WEST 100TH AVENUE #79 | THORNTON | CO | 80260 | 0 |
| 95244 | MAURY RYAN | 12337 LOST CANYON TRAIL | PARKER | CO | 80138 | 0 |
| 95245 | SAM COX | 1519 PARADISE DRIVE | NEWBERG | OR | 97132 | 0 |
| 95246 | ARTHUR D. HULL | 3781 SOUTH HOOKER STREET | ENGLEWOOD | CO | 80110 | 0 |
| 95247 | SANFORD ROSENTHAL | 5469 SOUTH BRISTEL DRIVE | MURRAY | UT | 84123 | 0 |
| 95248 | ERMA WRAY | 4615 ROUTT STREET | WHEAT RIDGE | CO | 80033 | 0 |
| 95249 | LINDA MULKEY | 1790 SOUTHWEST 15TH STREET | GRESHAM | OR | 97080 | 0 |
| 95250 | ANNETTE MACKENZIE | 117 ALGER CAIN LAKE ROAD | SEDRO WOOLLEY | WA | 98284 | 0 |
| 95251 | JACKIE SHORTS | 873 OAKWOOD CIRCLE | PRICE | UT | 84501 | 0 |
| 95252 | CARLA RICKERD | 3561 SOUTH CEYLON WAY | AURORA | CO | 80013 | 0 |
| 95253 | FIESTA PLAZA | JT VENTURE C/O BASSUK BR MGMT PIMAIRODRIGUEZ FIESTA PLAZA | ORO VALLEY | AZ | 85737 | 0 |
| 95254 | KERN COUNTY FIRE DEPARTMENT | ATTN: FIRE PREVENTION 5642 VICTOR STREET | BAKERSFIELD | CA | 93308 | 0 |
| 95255 | BERRY NEON CO. INC | 7400 HARDESON ROAD | EVERETT | WA | 98203 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 95256 | ENTERCOM SACRAMENTO LLC | 5345 MADISON AVENUE | SACRAMENTO | CA | 95841 | 0 |
| 95257 | ANDREW ROBERTS | KRXQ-FM/KSEG-FM 17914 E. DESMET | SPOKANE | WA | 99016 | 0 |
| 95258 | LINDA BEALE | 13622 SOUTH CLIPPER RIDGE WAY | HERRIMAN | UT | 84096 | 0 |
| 95259 | LEVERAGE INC. | 200 SANDPOINTE AVE. SUITE 510 | SANTA ANA | CA | 92707 | 0 |
| 95260 | RESTAURANT EQUIPMENT SERVICE | 1220 TASMAN DR. #260 | SUNNYVALE | CA | 94089 | 0 |
| 95261 | SUNGARD AVANTGARD PAYMENT SERV | 4901 BELFORT ROAD SUITE 160 | JACKSONVILLE | FL | 32256 | 0 |
| 95262 | VITA-MIX CORPORATION | 8615 USHER ROAD | CLEVELAND | OH | 44138 | 0 |
| 95263 | CONWAY ELECTRIC | 567 C COMANCHE LANE NE | ALBUQUERQUE | NM | 87107 | 0 |
| 95264 | MAINSTREET JANITORIAL | 12617 HADDON AVENUE | SYLMAR SAN | CA | 91342 | 0 |
| 95265 | U.S. POSTAL SERVICE - S.F. | P.O. BOX 7836 | SAN FRANCISCO | CA | 94120 | 0 |
| 95266 | I PRINT N MAIL | 2176 PALOU AVENUE | SAN FRANCISCO | CA | 94124 | 0 |
| 95267 | SELOUSA CACCIOPPO | 304 LADY DIANA DRIVE | DAVENPORT | FL | 33837 | 0 |
| 95268 | VINCENT BREJTFUS | 10282 W. FOUNTAIN AVENUE #1305 | MILWAUKEE | WI | 53224 | 0 |
| 95269 | KAYE BAKER | P.O. BOX 5 | BICKNELL | UT | 84715 | 0 |
| 95270 | RAMSAY CRANDALLS | 3378 S. WILLOW CT. | DENVER | CO | 80231 | 0 |
| 95271 | JENNIFER HALE | 8821 MINERS DRIVE | LITTLETON | CO | 80126 | 0 |
| 95272 | ANTOINETTE FLEISHER | 4 ZODIAC STREET | GOLDEN | CO | 80401 | 0 |
| 95273 | JENNY HARRIS | P.O. BOX 3002 | WINTER PARK | CO | 80482 | 0 |
| 95274 | TRUDY COHEN | 10833 W. CLAIRMONT CIRCLE | TAMARAC | FL | 33321 | 0 |
| 95275 | WENDY SAULLITO | 9844 PEBBLE BEACH LANE | LONE TREE | CO | 80124 | 0 |
| 95276 | PATRICIA STODDARD | P.O. BOX 106 | HAWTHORN | NV | 89415 | 0 |
| 95277 | PACIFICA GLASS CO. INC | P.O. BOX 712704 | SANTEE | CA | 92072 | 0 |
| 97879 | WILSON ENTERPRISES | 120 WEST 39TH STREET | VANCOUVER | WA | 98660 | 0 |
| 99304 | COMMERCIAL WASTE MGMT OF ORANGE COUNTY | COMMERCIAL SERVICES P O BOX 78251 | PHOENIX | AZ | 85062 | 8251 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 99312 | WESTERN PACIFIC DISTRIBUTORS | | | | | 0 |
| 99461 | GADBERRY JEFF | 1739 SABRE STREET | HAYWARD | CA | 94545 | 0 |
| 99999 | BANQUET REFUNDS - BLACK ANGUS | 1954 EDINBURGH WAY | FULLERTON | CA | 92831 | 0 |
| | | 450 NEWPORT CENTER DRIVE STE | NEWPORT BEACH | CA | 92660 | 0 |
| 95316 | MARSH USA INC. | LOCKBOX 371237 MELLON CLIENT 500 ROSS STREET-1540455 | PITTSBURGH | PA | 15251 | 0 |
| 95287 | SCOTT CARR | 385 E SEGO LILY DRIVE | SANDY | UT | 84070 | 0 |
| 95288 | GLORIA J MUNIZ | 13385 RACE ST | THORTON | CO | 80241 | 0 |
| 95289 | REYEL CONNER | 9534 W HINSDALE PL | LITTLETON | CO | 80128 | 0 |
| 95290 | LINDSI STEVENS | 2222 KLOSTER CIRCLE | SANDY | UT | 84093 | 0 |
| 95291 | DARWIN VANDERPOL | 8536 BENDER ROAD | LYDEN | WA | 98264 | 0 |
| 95292 | PAULA J STOVER | 45 SIERRA DRIVE | LA JUNTA | CO | 81050 | 0 |
| 95293 | DAWN HAMMOND | 6425 CHIPPEWA RD | COLORADO SPRINGS | CO | 80915 | 0 |
| 95294 | CATHERINE PLAZA | 1613 AMERICAN BLVD 18D | ORLANDO WEST | FL | 33839 | 0 |
| 95295 | MATTHEW K BATEMAN | 7323 S BROMLEY ROAD | JORDAN | UT | 84084 | 0 |
| 95296 | JULEE GRAHAM | 2063 DOYLE DRIVE | HERTHOUD | CO | 80513 | 0 |
| 95297 | JIM NICHOLS | 3241 E 102ND PLACE | THORTON | CO | 80299 | 0 |
| 95298 | LOIS EYL | 1070 YUBA STREET | AURORA | CO | 80011 | 6567 |
| 95299 | GEORGE E GRESGAM | 1385 NORTH 400 WEST | LOGAN | UT | 84341 | 0 |
| 95300 | PAM HANSEN | 5439 HEATH AVENUE | SALT LAKE CITY | UT | 84118 | 0 |
| 95301 | JAMES CURTIS | 2169 E SMITH ROAD | BELLINGHAM | WA | 98226 | 0 |
| 95302 | WILLIAM DERRICK | 2343 BRODERICK DRIVE | WEST JORDAN | VT | 84084 | 0 |
| 95303 | KENT JAPERSON | 150 E CUBBLECREEK ROAD | N SALT LAKE | UT | 84054 | 2204 |
| 95304 | ISLA FORD | 1815 SAMISH CREST WAY | BELLINGHAM | WA | 98229 | 0 |
| 95305 | KAY ROBINSON | 1920 SOUTH 300 WEST | SALT LAKE CITY | VT | 84115 | 0 |
| 95306 | NEZLA EREKSON | 2169 W 1100 N | ST GEORGE | UT | 84770 | 0 |
| 95307 | PAT MICHELL | 4 MEADOWLARK LANE | LITTLETON | CO | 80123 | 0 |

VendorMaster

| Vendor No. | Name | Address 1 | Address 2 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| 95308 | KYANN SHERMAN | 11795 HIGH STREET | | NORTHGLENN | CO | 80233 | 0 |
| 95309 | RANDY NEWTON | 6375 E 79TH COURT | | COMMERCE CITY | CO | 80022 | 0 |
| 95310 | RICHARD ZAVALA | 3025 N LOWELL AVENUE | ICT PERMIT DIVISION | CHICAGO | IL | 60641 | 0 |
| 95311 | CONTRA COSTA COUNTY FIRE DISTR | 2010 GEARY ROAD | | PLEASANT HILL | CA | 94523 | 0 |
| 95312 | AFCO ACCEPTANCE CORPORATION | 4501 COLLEGE BLVD STE320 | | LEAWOOD | KS | 66211 | 0 |
| 95313 | DIANE GARVIN | 4410 EL CAMINO REAL SUITE 201 | C/O BLACK ANGUS RSC | LOS ALTOS | CA | 94022 | 0 |
| 95314 | LAMDMARK LABEL | 1664 WATSON COURT | | MILPITAS | CA | 95035 | 0 |
| 95315 | BONITA TANNER | C/O BLACK ANGUS RSC | 4410 EL CAMINO REAL SUITE 201 | LOS ALTOS | CA | 94022 | 0 |
| 95284 | NATIONAL DISTRIBUTION SERVICE | 616 TRADE CENTER BLVD | INC | CHESTERFIELD | MO | 63005 | 0 |
| 95283 | J&L EXPRESS TRUCKING | PO BOX 1795 | | CHINO | CA | 91708 | 0 |
| 95282 | GOOGLE INC | DEPARTMENT 33654 | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | 0 |
| 95281 | GRAHAM & DUNN, P.C. | PIER 70-2801 ALASKAN WAY | SUITE 100 | SEATTLE | WA | 98121 | 0 |
| 95280 | DARIK ENTERPRISES INC | PO BOX 780177 | | MASPETH | NY | 11378 | 0 |
| 95278 | ARCTIC ABRASIVES | 2020 E DOWLING RD | SUITE 6A | ANCHORAGE | AK | 99507 | 0 |
| 95286 | PEPSI-COLA | PO BOX 75821 | | CHICAGO | IL | 60675 | 0 |
| 95285 | PARKER CORPORATE SERVICE INC | DBA WHATCOM SECURITY AGENCY | 2009 IRON STREET | BELLINGHAM | WA | 98225 | 0 |
| 95279 | EDWARD MICHAEL BELLACK | DBA BELLACK CONTRACTING | 38021 212TH AVENUE SE | AUBURN | WA | 98092 | 0 |
| 20028 | SPORTS ARENA SQUARE | PMB 294 | 3525 DEL MAR HEIGHTS | SAN DIEGO | CA | 92130 | 0 |
| 20044 | FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CITY | MO | 65110 | 9001 |
| 95346 | SOLOMON EISENBERG | 288 ANO AVE | | SAN LORENZO | CA | 94540 | 0 |
| 91139 | ALCOHOLIC BEVERAGE CONTROL BOA | 5848 E TUDOR ROAD | | ANCHORAGE | AK | 99507 | 0 |

VendorMaster

| | | | | | | |
|---|---|---|---|---|---|---|
| 95319 | KEN MADISON | 4915 SAMISH WAY # 35 | BELLINGHAM | WA | 98229 | 0 |
| 95320 | KAREN HAGER | PO BOX 1125 | IDAHO SPRINGS | CO | 80452 | 0 |
| 95321 | ERROL KETTERING | 16064 LOMAND CIRCLE 2248 NORTH | BRIGHTON | CO | 80602 | 0 |
| 95322 | LISA WEBER | WEDGEWOOD CIRCLE 10709 DARTMOUNTH AVE | CEDAR CITY | UT | 84721 | 0 |
| 95323 | PATSY MARTINEZ | 13631 WEST 86TH CIRCLE | LAKEWOOD | CO | 80227 | 0 |
| 95324 | EDWARD CRAIG | | ARVADA | CO | 8005 | 0 |
| 95325 | ARLENE GUSTAFSON | 13457 FITZISMUNS WAY 123 SHAW MOUNTIAN | AURORA | CO | 80011 | 0 |
| 95326 | JOE BAUGHMAN | ROAD | BOISE | ID | 83712 | 6550 |
| 95327 | BETTY HERZBERG | 2154 S LAFEYETTE ST | DENVER | CO | 80210 | 0 |
| 95328 | CARL ANDRA | 5530 W PAULETT AVE 2570 DEVONPORT | SALT LAKE CITY | UT | 84120 | 0 |
| 95318 | CAROL LEE | ROAD 200 NORTH LASALLE STREET | SAN MARINO | CA | 91108 | 0 |
| 95317 | CARRERBUILDER LLC | SUITE 1100 | CHICAGO | IL | 60601 | 0 |
| 95329 | ACME DRAIN | 30 ALDER AVENUE | CLOVIS | CA | 93612 | 781 |
| 95347 | STOEL RIVES LLP | 900 SW FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204 | 0 |
| 95348 | LANDIS RATH & COBB, LLP | 919 MARKET ST SUITE 18000  PO BOX 2087 | WILMINGTON | DE | 19899 | 0 |
| 95345 | THE PEPSI BOTTLING GROUP AMERICA'S CHOICE | 99-1325 HALAWA VALLEY STREET | AIEA | HI | 96701 | 0 |
| 95330 | PLUMBING AND DRAIN, INC | 2279 EAGLE GLEN PKWY | CORONA MISSION | CA | 92883 | 0 |
| 11374 | VERIZON | PO BOX 9688 | HILLS | CA | 91346 | 0 |
| 95352 | WHITE APRON | 344 CLIFFWOOD PARK | BREA | CA | 92821 | 0 |
| 95351 | REDI ELECTRIC, INC | 6151 A STREET | ANCHORAGE | AK | 99518 | 1818 |
| 95349 | ALISON'S RELOCATIONS, INC | 1524 SHIP AVENUE | ANCHORAGE | AK | 99501 | 1803 |

VendorMaster

| Vendor # | Name | Address | Suite/Floor | City | State | ZIP | |
|---|---|---|---|---|---|---|---|
| 95350 | WEST POINT RELOCATION, INC | 10505 GLENOAKS BLVD | | PACOIMA | CA | 91331 | 0 |
| 95358 | JOSE RAMIREZ | 845 LEWISTON | | MONROVIA | CA | 91016 | 0 |
| 95359 | LUIS PIMENTEL | 10370 FRIARS RD | | SAN DIEGO | CA | 92120 | 0 |
| 95357 | RAMIRO M. ASCENCIO | 4410 EL CAMINO REAL, SUITE 201 | | LOS ALTOS | CA | 94022 | 0 |
| 95331 | LAURA BURTCH | 11804 MILL VALLEY ST | | PARKER | CO | 80138 | 0 |
| 95332 | TAMA REED | 8215 WESTSIDE ST | | LITTLETON | CO | 80125 | 0 |
| 95333 | LISA PEPPERWORTH | PO BOX 576 | | KAILUA-KONA COLORADO | HI | 96745 | 0 |
| 95334 | TINO GARCIA | 3540 HICKORY HILL DRIVE | | SPRINGS | CO | 80906 | 0 |
| 95335 | JACK W. LEROY | 4506 SE KING ROAD | | MILWAUKIE | OR | 97222 | 0 |
| 95336 | JOYCE KNUTSON | 6811 S. CLERMONT DR | | CENTENNIAL | CO | 80122 | 0 |
| 95337 | CAROLE HARDMAN | 3664 SOUTH 1581 WEST | | VERNAL | UT | 84078 | 0 |
| 95338 | KARIN RITZER | PO BOX 1255 | | BORING | OR | 97009 | 0 |
| 95339 | RALPH E. LUCERO | 3220 WEST 134TH AVE | | BROOMFIELD | CO | 80020 | 0 |
| 95340 | STEVEN LEASURE | 3325 S. RALEIGH ST | | DENVER | CO | 80236 | 0 |
| 95341 | RICH DIMISKO | 3857 S. ANDES WAY | | AURORA | CO | 80013 | 0 |
| 95342 | HELEN HOLDEN | 15480 SE HORTNELL AVE | | MILWAUKIE SOUTH | OR | 97267 | 0 |
| 95343 | JACKIE DIMICK | 2914 WEST 9755 SOUTH | | JORDAN | UT | 84095 | 0 |
| 95344 | TARA HANSON | 9070 DEPOT RD | | LYNDEN | WA | 98264 | 0 |
| 95356 | WING LATINO | 777 3RD AVE | 19TH FLOOR | NEW YORK | NY | 10017 | 0 |
| 95354 | EASY DOES IT PEST CONTROL | 7040 W. PALMETTO PARK ROAD | SUITE 4-831 | BOCA RATON | FL | 33433 | 3407 |
| 95355 | SAN DIEGO GLASS COATING | 4569 MISSION GORGE PLACE | SUITE F | SAN DIEGO | CA | 92120 | 0 |
| 31132 | A&H RENTS | 10241 HOLE AVENUE | | RIVERSIDE | CA | 92503 | 0 |
| 95353 | ERICKA ABRAHAM | 10508 STONE FALLS LANE | | FRISCO | TX | 75035 | 0 |
| 65526 | ULTA-CHEM INC | PO BOX 3717 | | SHAWNEE MISSION | KS | 66203 | 0 |
| 91344 | REGIONAL CHAMBER OF COMMERCE-SAN GABRIEL VALLEY | 21845 E COPELY DR SUITE 1170 | | DIAMOND | CA | 91765 | 0 |

VendorMaster

| Vendor # | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 95363 | OCX NETWORK CONSULTANTS, LLC | 1150 DELAWARE STREET | DENVER | CO | 80204 | 0 |
| 95362 | AMP ELECTRIC | 5420 E. ASHCROFT | FRESNO | CA | 93727 | 0 |
| 95380 | KYLE ALLEN REED | 7700 NE 72ND AVE #B206 | VANCOUVER | CA | 98661 | 0 |
| 95361 | GORDON H. BEATTY SCHOOL | 8201 COUNTY CLUB DRIVE | BUENA PARK | CA | 90621 | 0 |
| 95386 | VERSA CAPITAL FUND I, LP | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | 0 |
| 95387 | VERSA CAPITAL MANAGEMENT, INC | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | 0 |
| 95368 | SERVPRO OF BELMONT/SAN CARLOS | CLEANAIR IMAGE INC PO BOX 422 | SAN CARLOS | CA | 94070 | 0 |
| 95365 | APPLE ONE EMPLOYMENT | HOWROYD-WRIGHT EMP AGENCY INC 327 W. BROADWAY | GLENDALE | CA | 91204 | 0 |
| 95364 | PACIFIC PALMS CONFERENCE RESOR | DBA MAJESTIC IND HILLS LLC ONE INDUSTRY HILL PARKWAY | CITY OF INDUSTRY | CA | 91724 | 0 |
| 95374 | WHERE2GETIT,INC | 1240 N. LAKEVIEW AVE STE 170 | ANAHEIM | CA | 92807 | 0 |
| 95372 | DC COFFEE PRODUCTS | 1319 HORSE FARM ROAD | DIVERNON | IL | 62530 | 0 |
| 95373 | ANIR RAFF | 1598 N DOROTHY DR | BREA | CA | 92821 | 0 |
| 95369 | ASAP METAL FABRICATORS, INC | 315 SOUTH 3RD AVE | YAKIMA | WA | 98902 | 0 |
| 91936 | HAMMOND SHEET METAL INC | 4140 LOSEE ROAD | LAS VEGAS | NV | 89030 | 0 |
| 95371 | ALL ABOUT CARPET CLEANING | 7712 SOUTH COLUMBINE STREET | CENTENNIAL | CO | 80127 | 0 |
| 95377 | NATE'S PLUMBING INC | PO BOX 1405 | BRUSH PRAIRIE | WA | 98606 | 0 |
| 95378 | PRECISION CLEANING TECHNICIAN | 6817 SOUTH JUNIPER STREET | TEMPE | AZ | 85283 | 0 |
| 95375 | FOOD SERVICE OF AMERICA | PO BOX 196073 | ANCHORAGE | AK | 99519 | 0 |
| 95376 | QUANTUM FOODS,LLC | 750 S. SCHMIDT ROAD | BOLINGBROOK | IL | 60440 | 0 |
| 95379 | CALIFORNIA NEWSPAPER PARTNERSH | DBA SAN JOSE MERCURY NEWS LLC DEPT 8217 | LOS ANGELES | CA | 90084 | 8217 |
| 95426 | PAM BERTUCCI | PO BOX 144 | RAMAH | CO | 80832 | 0 |

VendorMaster

| No. | Name | Address | | City | State | Zip | | |
|---|---|---|---|---|---|---|---|---|
| 95425 | BRIAN STENSON | 3006 S. 99TH | | WEST ALLIS | WI | 0 | 0 | 0 |
| 95424 | MUSTAPHA FAAL | 18931 EAST BALTIC PL | APT 1523 | AURORA | CO | 80013 | | 0 |
| 95423 | CHERYL HAGER | PO BOX 622 | | IDAHO SPRINGS | CO | 80452 | | 0 |
| 95422 | TED A STEVENS | 4093 W. 4860 SOUTH | | WEST VALLEY CITY | UT | 84120 | | 0 |
| 95421 | CAROL L. PARSONS | 15531 E. PACIFIC PLACE | | AURORA | CO | 80013 | | 0 |
| 95420 | DAWNETTE LARSEN | 2633 WEST 2680 SOUTH | | WEST VALLEY CITY | UT | 84119 | | 0 |
| 95419 | CHARLES BARBANT | 12587 WEST DAKOTA AVE | | LAKEWOOD | CO | 80228 | | 0 |
| 95418 | CARRIE CAMPEN | 4111 KNOX CT | APT #202 | DENVER | CO | 80211 | | 0 |
| 95417 | RONALD VANCE | 9864 SOUTH 3100 EAST | | SANDY | UT | 84092 | | 0 |
| 95416 | JANE ROST | 1203 S. PATTON CT. | | DENVER | CO | 80219 | | 0 |
| 95415 | MARK A. CHANDLER | 8530 W. 10TH AVE | | LAKEWOOD | CO | 80215 | | 0 |
| 95414 | DAVID E. STONE | 4315 SOUTH 2700 WEST MC 02-04-40 | | SALT LAKE CITY | UT | 84184 | | 0 |
| 95413 | BARBARA LEGRANDE | 8510 FINDLAY ST | | HOUSTON | TX | 77017 | | 0 |
| 95412 | WINIFRED I JORDAN | 190 NEWHAVEN AVE | RT #34 AUIT #8 | DERBY | CT | 6418 | | 0 |
| 95411 | GAYLON MADDOX | 5933 S. DATURA COURT | | LITTLETON | CO | 80120 | | 0 |
| 95410 | DEBBIE MCANDREW | 1087 TENDERFOOT DR | | LARKSPUR | CO | 80118 | | 0 |
| 95409 | KATHY SCHAFER | 11253 FOREST DR | | DENVER | CO | 80233 | | 0 |
| 95408 | JEANNE EHRHART | 1292 EAST 5640 SOUTH | | SOUTH OGDEN | UT | 84403 | | 0 |
| 95407 | GORDON R. VITUS | 24732 OAK LANE | | ELMIRA | OR | 97437 | | 0 |
| 95406 | TEDI DUPONT | 1526 S.VIVIAN ST | | LONGMONT | CO | 80501 | | 0 |
| 95405 | THOMAS EVANS | 3847 S. HANNIBAL ST | | AURORA | CO | 80013 | | 0 |
| 95404 | MONTE SWICK | 24480 S. RIDGE ROAD | | BEAVERCREEK | OR | 97004 | | 0 |
| 95403 | TERRY BEHUNIN | 8841 S. 1540 EAST | | SANDY | UT | 84093 | | 0 |
| 95402 | KENNETH E. STAMM | 11643 WATERSIDE CT | | SOUTH JORDAN | UT | 84095 | | 0 |
| 95401 | ANNA VANDER MEIDE | 3904 HALLMARK DR. | | WEST VALLEY CITY | UT | 84119 | | 0 |
| 95400 | JUSTIN DEVENBERG | 3544 W. ARTISTIC CIRCLE | | SOUTH JORDAN | UT | 84095 | | 0 |

VendorMaster

| Vendor | Name | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| 95399 | SARAH EIDEN SMITH | 7254 COORS COURT | ARVADA | CO | 80005 | 0 |
| 95398 | TIM BLACKHAM | 618 CAMDEN PARK LANE | DRAPER | UT | 84020 | 0 |
| 95397 | KRISTY DEVRIES | 9659 PRINCESS COVE | SOUTH JORDAN | UT | 84095 | 0 |
| 95396 | DORA V. SWANSON | 4156 S. OURAY WAY | AURORA | CO | 80013 | 0 |
| 95395 | TRAVIS DOYLE | 5014 W. LEILA | HERRIMAN | UT | 84096 | 0 |
| 95394 | DANIEL F. HARBOUR | 777 CR 597 | GEORGE | CO | 80827 | 0 |
| 95393 | KIRK RICHARDSON | PO BOX 470968 | AURORA | CO | 80047 | 0 |
| 95432 | LEO L. WANG | 969-G EDGEWATER BLVD #350 | FOSTER CITY | CA | 94404 | 0 |
| 95392 | PATRICIA MULLER | 1234 DOLA STREET | EUGENE | OR | 97402 | 0 |
| | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | DIRECTOR OF OPERATIONS, NORTH AMERICA 420 MOUNTAIN VIEW | MURRAY HILL | NJ | 7974 | |
| | ROUTE 140 SCHOOL STREET LLC | S.R. WEINER & ASSOCIATES, INC. 1330 BOYLSTON STREET | CHESTNUT HILL | MA | 2467 | |
| | PECUS ARG INVESTMENTS, INC | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | |
| | PECUS ARG MAIN, LLC | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | |
| | PECUS ARG PARALLEL, LLC | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | |
| | Scott N. Johnson v. ARG Enterprises, Inc. et al | File No. 16-5003 | | | | |
| | Orlando Trust v. ARG Property Management Corporation | File No. 16-5007 | | | | |
| | HBH Limited Partnership v. ARG Enterprises, Inc | File No. (None) | | | | |
| | Brett Powers v. ARG Enterprises, Inc. | File No. 16-5004 | | | | |
| | Priscilla Patterson v. ARG Enterprises, Inc. | File No. (None) - Threatened Litigation | | | | |
| | Hugo Arzate v. Black Angus - San Jose | File No. (None) - Threatened Litigation | | | | |
| | Jesus Zuniga v. Black Angus - West Covina | File No. 16-5015 | | | | |

VendorMaster

| | | |
|---|---|---|
| Joshua Harrell v. Black Angus - Milwuakie | File No.  16-5016 | |
| Francisco Centeno v. ARG Enterprises, Inc. | File No.  (None) - Threatened Litigation | |
| Jo Ann Hallum v. ARG Enterprises, Inc. et al | File No.  16-5011 | |
| VERONICA VAZQUEZ | ARDEN WAY | Claim Number 002429-001070-WC-01 |
| DOROTHY EID | BLOOMINGTON | Claim Number 002429-000134-WC-01 |
| MELISSA MAWHINNEY | BLOSSOM HILL | Claim Number 002429-000117-WC-01 |
| TYRONE SHACKLEFOOT | BLOSSOM HILL | Claim Number 002429-001216-WC-01 |
| JAIME HERNANDEZ | BURBANK | Claim Number 002429-000080-WC-01 |
| ANTONIO BARRANCO | CERRITOS | Claim Number 002429-001266-WC-01 |
| GRACE BARNETT | CHINO | Claim Number 002429-000116-WC-01 |
| PRISCILLA RUIZ | CHULA VISTA | Claim Number 002429-001249-WC-01 |
| MARY CHASTAIN | CITRUS HEIGHTS | Claim Number 002429-001188-WC-01 |
| RAY SETABUT | FOSTER CITY | Claim Number 002429-000073-WC-01 |
| BEVERLY WALSH | FOSTER CITY | Claim Number 002429-000060-WC-01 |

VendorMaster

| Name | City | Claim Number |
|------|------|--------------|
| NICK BROWN | FOUNTAIN VALLEY | Claim Number 002429-000983-WC-01 |
| KEVIN MOELLER | FOUNTAIN VALLEY | Claim Number 002429-001208-WC-01 |
| KASEY SPATZ | LAKE FOREST | Claim Number 002429-001199-WC-01 |
| KASEY SPATZ | LAKE FOREST | Claim Number 002429-000193-WC-01 |
| ANGELA BRITO | LANCASTER | Claim Number 002429-001011-WC-01 |
| STEVE FOSHAY | LANCASTER | Claim Number 002429-001286-WC-01 |
| MARK NELSON | MILPITAS | Claim Number 002429-001025-WC-01 |
| KATHLEEN REMER | MINNETONKA | Claim Number 002429-000135-WC-01 |
| SAMANTHA MINSTER | MONTCLAIR | Claim Number 002429-001205-WC-01 |
| MARIA TORRES | MONTCLAIR | Claim Number 002429-001195-WC-01 |
| MAY ALMLI | N. TUCSON | Claim Number 002429-001251-GB-01 |
| RAYMUNDO GOMEZ | NORTHRIDGE | Claim Number 002429-001260-WC-01 |
| SANDY MAGGARD | OCEANSIDE | Claim Number 002429-000129-WC-01 |

VendorMaster

| Vendor | Location | Claim Number |
|---|---|---|
| CHRISTINA JOINER | OFFICE | Claim Number 002429-000098-WC-01 |
| MARBELLA ORTIZ | PANORAMA CITY | Claim Number 002429-000125-WC-01 |
| RICHARD SCHAFFER | PLEASANT HILL | Claim Number 002429-001315-GB-01 |
| SHYLA FELICIANO | PLEASANT HILL-FOOD SERVER | Claim Number 002429-001154-WC-01 |
| MOHAMMED KHAMISANI | RIVERSIDE | Claim Number 002429-000056-PA-01 |
| CLEMENTE DE LA CRUZ | RIVERSIDE | Claim Number 002429-001298-WC-01 |
| CHRYSTAL HARTLEY | ROSEVILLE | Claim Number 002429-001098-WC-01 |
| CHRYSTAL HARTLEY | ROSEVILLE | Claim Number 002429-001174-WC-01 |
| ALBERTO SANCHEZ | SAN BERNARDINO | Claim Number 002429-000105-WC-01 |
| MARGARET SCHENCK | SAN DIEGO | Claim Number 002429-001094-WC-01 |
| TRACI ERICKSON | SAN DIEGO | Claim Number 002429-000501-WC-01 |
| FRANCISCO CENTENO | SAN JOSE | Claim Number 002429-000091-WC-01 |
| MANUEL CUEVAS-ARREOLA | SAN LORENZO | Claim Number 002429-001083-WC-01 |

VendorMaster

| Vendor | City | Claim Number |
|---|---|---|
| SHARON JOHNSON-DELGADO | SAN LORENZO | 002429-001027-WC-01 |
| FRANCISCO NAVARRO | SANTA ANA | 002429-000084-WC-01 |
| | SANTA ANA | 002429-000079-WC-01 |
| JIMMY TAYLOR | SANTA ANA | 002429-001155-WC-01 |
| RAMON CASTRO | SANTA ANA | 002429-000085-WC-01 |
| JIMMY TAYLOR | SANTA ANA | 002429-001268-WC-01 |
| ALLAN VILLENEUVE | SPORTS ARENA | 002429-001312-WC-01 |
| OSCAR NAVARRO | SPORTS ARENA | 002429-001314-WC-01 |
| FELIPE SANDOVAL | SPORTS ARENA | 002429-000104-WC-01 |
| SANDRA BRYAN | SUNNYVALE | 002429-000120-WC-01 |
| RAMON CASTRO | TEMECULA | 002429-000076-WC-01 |
| MARCOS ESCOBAR GARCIA | TORRANCE | 002429-011191-WC-01 |
| DAMIAN FREIDANK | TUSTIN | 002429-000100-WC-01 |
| RICONDA BROWN | VALLEJO | WC-01 |

VendorMaster

| | | Claim Number |
|---|---|---|
| RICONDA BROWN | VALLEJO | 002429-001019-WC-01 |
| MARTHA VAN WINKLE | VENTURA | Claim Number 002429-000077-WC-01 |
| ARELI CRUZ | VENTURA | Claim Number 002429-001047-WC-01 |
| JOANN DUVERNAY | VENTURA | Claim Number 002429-001209-WC-01 |
| GARY SHERMAN | WEST COVINA | Claim Number 002429-000094-WC-01 |
| NOE CONTRERAS | WEST COVINA | Claim Number 002429-001304-WC-01 |
| DANIEL ESTRADA | WEST COVINA | Claim Number 002429-000107-WC-01 |
| VERA ZAY | WOODLAND HILLS | Claim Number 002429-000028-WC-01 |

**United States Bankruptcy Court**
**District of Delaware**

In re   Pecus ARG Holding, Inc. _____     Case No. _____
                                                    Debtor(s)              Chapter    11  _____

# VERIFICATION OF CREDITOR MATRIX

I, Lisa M. Poulin,  Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of

creditors is true and correct to the best of my knowledge.

Date:   1/15/09  _____        _____
                                               Lisa M. Poulin/Chief Restructuring Officer
                                               Signer/Title