# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  DELAWARE

In re:                                    §
                                          §
GRA ENTERPRISES LIQUIDATION INC §     Case No. 09-10171-KJC
                                          §
         Debtor                           §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 5,388.89            Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  137,920.03     Claims Discharged
                                               Without Payment:  NA

Total Expenses of Administration:  569,449.54

3) Total gross receipts of $ 707,369.57  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 707,369.57  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 68,233,468.78 | $ 2,783,851.13 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 670,971.01 | 543,462.01 | 543,462.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 58,569.14 | 25,987.53 | 25,987.53 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,296,684.00 | 943,474.07 | 190,852.43 | 137,920.03 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 10,197,779.30 | 28,165,499.08 | 29,884,565.71 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 80,727,932.08 | $ 32,622,364.43 | $ 30,644,867.68 | $ 707,369.57 |

4) This case was originally filed under chapter 11 on 01/15/2009 , and it was converted to chapter 7 on 04/30/2010 . The case was pending for 86 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/15/2017             By:/s/George L. Miller
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 81,753.56 |
| LICENSES | 1129-000 | 117,000.00 |
| Bank Account - DIP Bank Account #0589 | 1229-000 | 441,694.32 |
| PREFERENCES AND FRAUDULENT CONVEYANCE | 1241-000 | 66,742.39 |
| Post-Petition Interest Deposits | 1270-000 | 0.81 |
| Post-Petition Interest Deposits earned in 09-10170 | 1270-000 | 178.49 |
| TOTAL GROSS RECEIPTS | | $ 707,369.57 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pecus ARG Main, LLC and Pecus ARG Parallel, LLC | | 13,083,253.61 | NA | NA | 0.00 |
| | Pecus ARG Main, LLC and Pecus ARG Parallel, LLC | | 53,366,055.49 | NA | NA | 0.00 |
| 463GL1 | CHUGACH ELECTRIC ASSOCIATION | 4210-000 | NA | 9,270.54 | 0.00 | 0.00 |
| 356-1 | Employment Development Department | 4210-000 | NA | 963,869.92 | 0.00 | 0.00 |
| 35A | General Produce Co Ltd | 4210-000 | NA | 1,698.71 | 0.00 | 0.00 |
| 320 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 4210-000 | 1,784,159.68 | 1,747,849.95 | 0.00 | 0.00 |
| 291-1 | National Union Fire Insurance Company of Pittsburgh Pa AIU | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 469GLA | Riverside County Tax Collector | 4700-000 | NA | 33,359.17 | 0.00 | 0.00 |
| 440GLA | Arapahoe County Treasurer | 4800-000 | NA | 7,839.21 | 0.00 | 0.00 |
| 13GLA | Clark County Treasurer | 4800-000 | NA | 1,698.71 | 0.00 | 0.00 |
| 448GLA | County of San Bernadino | 4800-000 | NA | 3,346.68 | 0.00 | 0.00 |
| 44 | MARICOPA COUNTY TREASURER | 4800-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 138A | Pierce County Budget & Finance | 4800-000 | NA | 2,172.75 | 0.00 | 0.00 |
| 139A | Pierce County Budget & Finance | 4800-000 | NA | 1,758.15 | 0.00 | 0.00 |
| 378A | San Mateo County | 4800-000 | NA | 2,521.70 | 0.00 | 0.00 |
| 55 | SPOKANE COUNTY TREASURER | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| 74A | SPOKANE COUNTY TREASURER | 4800-000 | NA | 5,859.18 | 0.00 | 0.00 |
| 52A | State of Michigan Department of Treasury | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| 417GLA | Yakima County Treasurer | 4800-000 | NA | 2,606.46 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 68,233,468.78 | $ 2,783,851.13 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| George L. Miller | 2100-000 | NA | 38,618.48 | 38,618.48 | 38,618.48 |
| George L. Miller | 2200-000 | NA | 369.55 | 369.55 | 369.55 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 9.86 | 9.86 | 9.86 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 49.11 | 49.11 | 49.11 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 240.41 | 240.41 | 240.41 |
| International Surities | 2300-000 | NA | 1,497.74 | 1,497.74 | 1,497.74 |
| Eagle Bank | 2600-000 | NA | 101.00 | 101.00 | 101.00 |
| GRA Liquidation, Inc. | 2600-000 | NA | 9,837.22 | 9,837.22 | 9,837.22 |
| Union Bank | 2600-000 | NA | 4,862.21 | 4,862.21 | 4,862.21 |
| Union Bank of California | 2600-000 | NA | 77.59 | 77.59 | 77.59 |
| Clerk of Court | 2700-000 | NA | 26,250.00 | 26,250.00 | 26,250.00 |
| Office of the United States Trustee | 2950-000 | NA | 898.37 | 898.37 | 898.37 |
| Ciardi Ciardi & Astin PC | 3210-000 | NA | 360,575.50 | 233,066.50 | 233,066.50 |
| Ciardi Ciardi & Astin PC | 3220-000 | NA | 18,329.89 | 18,329.89 | 18,329.89 |
| Miller Coffey Tate LLP | 3310-000 | NA | 207,440.50 | 207,440.50 | 207,440.50 |
| Miller Coffey Tate LLP | 3320-000 | NA | 1,813.58 | 1,813.58 | 1,813.58 |
| C&W Consultants | 3991-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 670,971.01 | $ 543,462.01 | $ 543,462.01 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STATE BOARD OF EQUALIZATION | 6820-000 | NA | 0.00 | 0.00 | 0.00 |
| Allan A Sebanc Beverly M Sebanc Kenneth D McCloskey and Char | 6920-000 | NA | 17,576.83 | 17,576.83 | 17,576.83 |
| MACERICH OAKS ADJACENT, LLC | 6920-000 | NA | 2,700.00 | 0.00 | 0.00 |
| MACERICH SOUTH TOWNE LIMITED PARTNERSHIP | 6920-000 | NA | 2,600.00 | 0.00 | 0.00 |
| Macerich/San Tan Festival LLC | 6920-000 | NA | 24,818.11 | 0.00 | 0.00 |
| SCOTTSDALE 101 ASSOCIATES, LLC | 6920-000 | NA | 2,600.00 | 0.00 | 0.00 |
| Stanley Borello and Janell R Borello et al | 6920-000 | NA | 3,473.86 | 3,473.86 | 3,473.86 |
| CDW CORPORATION | 6950-000 | NA | 3,800.34 | 3,800.34 | 3,800.34 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 6950-000 | NA | 0.00 | 66.00 | 66.00 |
| HERITAGE FOOD SERVICE EQUIPMENT INC | 6950-000 | NA | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | NA | 0.00 | 463.00 | 463.00 |
| TERRIE SULLIVAN | 6950-000 | NA | 1,000.00 | 607.50 | 607.50 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 58,569.14 | $ 25,987.53 | $ 25,987.53 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 401k Payroll Deductions | | 39,000.00 | NA | NA | 0.00 |
| | Accidental Death or Dismemberment Life Insurance | | 59,000.00 | NA | NA | 0.00 |
| | Arizona Department of Revenue | | 480.00 | NA | NA | 0.00 |
| | City of Bellevue Tax Division | | 775.00 | NA | NA | 0.00 |
| | City of Chandler | | 4,100.00 | NA | NA | 0.00 |
| | City of Glendale | | 10,000.00 | NA | NA | 0.00 |
| | City of Mesa | | 550.00 | NA | NA | 0.00 |
| | City of Mesa | | 4,000.00 | NA | NA | 0.00 |
| | City of Mesa | | 5,000.00 | NA | NA | 0.00 |
| | City of Tucson | | 4,300.00 | NA | NA | 0.00 |
| | Hawaii State Tax Collector | | 21,500.00 | NA | NA | 0.00 |
| | Nevada Department of Taxation | | 21,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New Mexico Tax and Revenue Department | | 21,500.00 | NA | NA | 0.00 |
| | Phoenix City Treasurer | | 16,000.00 | NA | NA | 0.00 |
| | Restaurant Staff Plan | | 65,000.00 | NA | NA | 0.00 |
| | Self-Insured Disability Plan | | 81,000.00 | NA | NA | 0.00 |
| | Self-Insured Medical Plan | | 283,479.00 | NA | NA | 0.00 |
| | State Board of Equalization | | 1,270,000.00 | NA | NA | 0.00 |
| | State of Washington Department of Revenue | | 230,000.00 | NA | NA | 0.00 |
| 43A | C & S FOOD EQUIPMENT SERVICES | 5200-000 | NA | 6,352.31 | 0.00 | 0.00 |
| 357-1 | Employment Development Department | 5200-000 | NA | 0.00 | 0.00 | 0.00 |
| 115-1 | HERITAGE FOOD SERVICE EQUIPMENT INC | 5200-000 | NA | 0.00 | 0.00 | 0.00 |
| 407GLA | M&M Floor Covering Inc | 5200-000 | NA | 1,200.00 | 0.00 | 0.00 |
| 95A | Route 140 School Street LLC | 5200-000 | NA | 656,237.20 | 0.00 | 0.00 |
| 439GL | Wendy McKernan | 5200-000 | NA | 0.00 | 0.00 | 0.00 |
| | ADAN RUIZ-QUEZADA | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANNA ELRAKIB | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | ANTHONY WHITESIDE | 5300-000 | NA | 1,301.72 | 299.42 | 299.42 |
| | ARTURO MORA | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | ASHLEY GOMES | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | BARBARA A LANN | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | BONNIE MOEN | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | BRANDEE A MORRIS | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | BRIAN LARSON | 5300-001 | NA | 1,301.72 | 299.42 | 299.42 |
| | CANDACE MORRIS | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | CARLOS L CARRASCO | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | CARLY E BOETTIGHEIMER | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | CESAR HORTADO | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | CHRISTOPHER S MILLER | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | CLAYTON RAMOS | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | CRISTHIA CASTRO-CASTILLO | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | Daniel Abundis | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DANIEL HERNANDEZ | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | DAVID LYONS | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | ELAINE YOUNG | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5300-000 | NA | 0.00 | 4,982.78 | 4,982.78 |
| | EVERARDO B SANDOVAL | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | FABIAN ESPINOZA | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | FRANCISCO CUEVAS | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | INDRA R HADISURJA | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | Internal Revenue Service | 5300-000 | NA | 0.00 | 28,225.76 | 28,225.76 |
| | ISMAEL MENDOZA | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | JOAQUIN A LOPEZ | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| 460AGL | Joel Urias | 5300-000 | 0.00 | 131,225.61 | 7,374.82 | 7,374.82 |
| | JOHN T TODD | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | JONATHAN NOGALES | 5300-001 | NA | 1,301.72 | 299.42 | 299.42 |
| | JOSE ANTONIO GARCIA | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | JOSE CHOW | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSE L GARCIA | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | JOSE L. DELGADILLO | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | Jose Ruiz | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | JOSEPH GONZALEZ | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | JULIO A ARELLANO | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | KATHERINE HANLON | 5300-000 | NA | 1,301.72 | 299.42 | 299.42 |
| | KATHLEEN WILSON | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | KEVIN ROSAS | 5300-000 | NA | 1,301.72 | 299.42 | 299.42 |
| | KRISTEN GOTTULA | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | KRISTY DIEP | 5300-000 | NA | 1,301.72 | 299.42 | 299.42 |
| | LUIS MARTINEZ | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | LUIS VIDAL | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | MARK T MENDOZA | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | MONSERRAT VARGAS | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | NANCY L GONZALEZ | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | OSAMA SAM GHARIB | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | OSCAR R HERNANDEZ | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OUTTEN & GOLDEN LLP | 5300-000 | NA | 0.00 | 28,500.04 | 28,500.04 |
| | RICARDO VALENCIL | 5300-000 | NA | 1,301.72 | 299.42 | 299.42 |
| | RICHARD DICKOW | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | RODRIGO PICON | 5300-000 | NA | 1,301.72 | 299.42 | 299.42 |
| | SAMANTHA HOOBYAR | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | SERGIO FLORES | 5300-001 | NA | 1,301.72 | 299.42 | 299.42 |
| | SILVESTRE MORALES ALVINO | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | SONIA L CHALFONT | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | TERRIE SULLIVAN | 5300-000 | NA | 1,301.72 | 299.42 | 299.42 |
| | TRACIE L PELZL | 5300-000 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| | VICTOR FUENTES | 5300-000 | NA | 1,301.72 | 299.42 | 299.42 |
| | WALTER ROJAS | 5300-001 | 0.00 | 1,301.72 | 299.42 | 299.42 |
| 72 | Erma Wray | 5600-000 | NA | 11.24 | 11.24 | 11.24 |
| 431GL | Gerald Baker | 5600-000 | NA | 1,245.00 | 0.00 | 0.00 |
| 399GL | ALAMEDA COUNTY TAX COLLECTOR | 5800-000 | NA | 2,999.02 | 2,999.02 | 1,478.36 |
| 440GLB | Arapahoe County Treasurer | 5800-000 | NA | 0.00 | 7,839.21 | 3,864.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20GEL | Arizona Department of Revenue | 5800-000 | 160,000.00 | 18,960.94 | 18,960.94 | 9,346.66 |
| 248 | City of Los Angeles Office of Finance | 5800-000 | NA | 5,443.63 | 5,443.63 | 2,683.40 |
| 13GLB | Clark County Treasurer | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 448GLB | County of San Bernardino | 5800-000 | NA | 0.00 | 3,346.68 | 1,649.73 |
| 353 | Franchise Tax Board | 5800-000 | NA | 1,649.55 | 1,649.55 | 813.14 |
| 7GEL1 | Idaho State Tax Commission | 5800-000 | NA | 570.95 | 570.95 | 281.44 |
| | Internal Revenue Service | 5800-000 | NA | NA | 11,563.12 | 5,699.90 |
| 377 | Kern County Treasurer Tax Collector | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 76 | Kern County Treasurer Tax Collector | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 84 | Kern County Treasurer Tax Collector | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 393GLA | LOS ANGELES COUNTY TREASURER AND | 5800-000 | NA | 12,953.95 | 12,953.95 | 6,385.57 |
| 8GEL | MARICOPA COUNTY TREASURER | 5800-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9GEL | MARICOPA COUNTY TREASURER | 5800-000 | NA | 25,827.99 | 25,827.99 | 12,731.73 |
| 160-1 | NEVADA DEPARTMENT OF TAXATION | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 19GEL1 | NEVADA DEPARTMENT OF TAXATION | 5800-000 | NA | 2,038.90 | 2,038.90 | 1,005.06 |
| 470GL1 | NM Taxation & Revenue | 5800-000 | NA | 1,258.02 | 1,258.02 | 620.14 |
| 138B | Pierce County Budget & Finance | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 139B | Pierce County Budget & Finance | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 469GLB | Riverside County Tax Collector | 5800-000 | NA | 0.00 | 4,080.31 | 2,011.37 |
| 74B | SPOKANE COUNTY TREASURER | 5800-000 | NA | 0.00 | 5,859.16 | 2,888.24 |
| 18GEL1 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 51A | State of Michigan Department of Treasury | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 52B | State of Michigan Department of Treasury | 5800-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 358 | VENTURA COUNTY TAX COLLECTOR | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 417GLB | Yakima County Treasurer | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 2,296,684.00 | $ 943,474.07 | $ 190,852.43 | $ 137,920.03 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 10th & M Seafoods | | 3,983.75 | NA | NA | 0.00 |
| | 3 Wire IMI-BREV Core | | 763.68 | NA | NA | 0.00 |
| | A S C I Advertising & Publ | | 2,742.15 | NA | NA | 0.00 |
| | A.F.S. Construction Service | | 6,132.50 | NA | NA | 0.00 |
| | AAA Ajax Pumping Svc Inc. | | 3,880.00 | NA | NA | 0.00 |
| | AAA Power Sweepers | | 150.00 | NA | NA | 0.00 |
| | AAA Water Systems Inc. | | 314.25 | NA | NA | 0.00 |
| | AB Mechanical Services | | 1,490.00 | NA | NA | 0.00 |
| | A-Best Security Lock & Safe | | 250.00 | NA | NA | 0.00 |
| | Absolute Mechanical | | 789.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accumark | | 1,058.71 | NA | NA | 0.00 |
| | Ace Service Company Inc. | | 4,637.64 | NA | NA | 0.00 |
| | Acme Drain | | 65.00 | NA | NA | 0.00 |
| | Acme Pacific Repairs Inc. | | 546.51 | NA | NA | 0.00 |
| | Action Air Conditioning | | 450.00 | NA | NA | 0.00 |
| | Action Collectors Inc. | | 43.30 | NA | NA | 0.00 |
| | Acxiom Information Security Services | | 472.00 | NA | NA | 0.00 |
| | Adame Landscape | | 421.00 | NA | NA | 0.00 |
| | Adobe Storage Solutions | | 141.58 | NA | NA | 0.00 |
| | Advanced Business Solutions | | 8,292.10 | NA | NA | 0.00 |
| | AFS Construction Services | | 2,115.00 | NA | NA | 0.00 |
| | Air Liquide | | 305.22 | NA | NA | 0.00 |
| | Airgas NCN | | 46.35 | NA | NA | 0.00 |
| | Airgas Nor Pac Inc. | | 2,168.77 | NA | NA | 0.00 |
| | Airgas West dba Airgas | | 1,754.76 | NA | NA | 0.00 |
| | Airtech Mechanical Inc. | | 16,910.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Airtech Service | | 229.13 | NA | NA | 0.00 |
| | Alameda County Sheriff's Office | | 800.00 | NA | NA | 0.00 |
| | Alameda County Tax Collector | | 8,627.90 | NA | NA | 0.00 |
| | Alameda County Water District | | 73.03 | NA | NA | 0.00 |
| | Alaska Garden & Pet Supply dba Alaska Mill and Feed Co. | | 55.00 | NA | NA | 0.00 |
| | Alberto Sanchez | | 248.18 | NA | NA | 0.00 |
| | Albuquerque Dining & Activ | | 106.76 | NA | NA | 0.00 |
| | All About Carpet Cleaning | | 3,500.00 | NA | NA | 0.00 |
| | All Kleen | | 790.00 | NA | NA | 0.00 |
| | All Seasons Window Cleaning | | 100.00 | NA | NA | 0.00 |
| | All Valley Environmental Inc. | | 6,117.80 | NA | NA | 0.00 |
| | Allan Villeneuve | | 11,040.34 | NA | NA | 0.00 |
| | Allied Beverages Inc., Formerly Best Way Dist. | | 3,566.60 | NA | NA | 0.00 |
| | Allied Distributing Company | | 509.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allied Interpreting Service | | 1,669.00 | NA | NA | 0.00 |
| | Allied Waste Services | | 7,974.57 | NA | NA | 0.00 |
| | Al's Commercial Service Inc. | | 256.54 | NA | NA | 0.00 |
| | Amber Mangus | | 202.24 | NA | NA | 0.00 |
| | American Beverage Systems M&T Demar Inc | | 115.25 | NA | NA | 0.00 |
| | American Express | | 997.50 | NA | NA | 0.00 |
| | American Fish & Seafood-LA | | 60,038.70 | NA | NA | 0.00 |
| | American Linen | | 1,007.74 | NA | NA | 0.00 |
| | American Waste Removal Inc. | | 111.10 | NA | NA | 0.00 |
| | AMP Electric | | 400.00 | NA | NA | 0.00 |
| | Anchorage Restaurant Supply | | 90.95 | NA | NA | 0.00 |
| | Anchorage Water & Waste Water | | 1,058.18 | NA | NA | 0.00 |
| | Angel Paredes | | 450.00 | NA | NA | 0.00 |
| | Angela Brito | | 10,475.01 | NA | NA | 0.00 |
| | Anheuser Busch Inc | | 134.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anheuser Busch Inc. Riverside Beer | | 1,177.52 | NA | NA | 0.00 |
| | Anheuser Busch of Hawaii | | 998.14 | NA | NA | 0.00 |
| | Anheuser Busch of San Diego | | 3,167.50 | NA | NA | 0.00 |
| | Anheuser Busch Sales of Pomona | | 2,389.70 | NA | NA | 0.00 |
| | Anheuser-Busch Sales - LA | | 904.50 | NA | NA | 0.00 |
| | Anheuser-Busch Sales; Sales of Sylmar | | 3,541.65 | NA | NA | 0.00 |
| | Anna Vander Meide | | 59.29 | NA | NA | 0.00 |
| | Annie Raff | | 658.00 | NA | NA | 0.00 |
| | Anthony Gutierrez | | 712.93 | NA | NA | 0.00 |
| | Antonio Barranco | | 14,750.20 | NA | NA | 0.00 |
| | A-Plus Carpet Cleaning | | 1,960.00 | NA | NA | 0.00 |
| | Apollo Drain & Rooter Service | | 438.21 | NA | NA | 0.00 |
| | Apple One Employment | | 2,400.00 | NA | NA | 0.00 |
| | APS Energy Services Company | | 9,184.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aqua Temp Co. | | 3,246.80 | NA | NA | 0.00 |
| | Arcady Distributing | | 199.20 | NA | NA | 0.00 |
| | Arctic Abrasives | | 160.00 | NA | NA | 0.00 |
| | Arctic Refrigeration & A/C | | 808.49 | NA | NA | 0.00 |
| | Areli Cruz | | 2,488.91 | NA | NA | 0.00 |
| | Argyle Welding Supply Inc. | | 496.02 | NA | NA | 0.00 |
| | Arizona Boiler Co. Inc. | | 4,518.18 | NA | NA | 0.00 |
| | Arizona Cutlery | | 1,388.50 | NA | NA | 0.00 |
| | Arkadin Inc. | | 82.83 | NA | NA | 0.00 |
| | Arlene Gustafson | | 50.00 | NA | NA | 0.00 |
| | Art of Design Inc. | | 300.00 | NA | NA | 0.00 |
| | Arthur Blank & Co. Inc | | 31,314.50 | NA | NA | 0.00 |
| | ASAP Metal Fabricators | | 97.72 | NA | NA | 0.00 |
| | AT Systems Technologies | | 450.00 | NA | NA | 0.00 |
| | AT&T | | 7,048.71 | NA | NA | 0.00 |
| | Athens Services | | 1,086.82 | NA | NA | 0.00 |
| | Atlas Disposal Inc. | | 250.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Avipro Inc. | | 270.00 | NA | NA | 0.00 |
| | Avista Utilities | | 5,373.76 | NA | NA | 0.00 |
| | Bakersfield Lock and Safe | | 134.35 | NA | NA | 0.00 |
| | Banc of America Leasing | | 4,497.80 | NA | NA | 0.00 |
| | Barbara LeGrande | | 50.00 | NA | NA | 0.00 |
| | Basso Dist. Co. Inc. | | 734.30 | NA | NA | 0.00 |
| | Bay Area Beverage Company | | 822.12 | NA | NA | 0.00 |
| | Bay City Scale Inc. | | 552.84 | NA | NA | 0.00 |
| | Beauchamp Distributing Co. | | 284.60 | NA | NA | 0.00 |
| | Beaugureau Hancock Stoll | | 260.00 | NA | NA | 0.00 |
| | Becky Ann Hughes | | 847.20 | NA | NA | 0.00 |
| | Better Beverages | | 266.76 | NA | NA | 0.00 |
| | Better Brands Ltd. | | 2,193.66 | NA | NA | 0.00 |
| | Beverly Walsh | | 21,655.08 | NA | NA | 0.00 |
| | Blazin Repair Company | | 768.38 | NA | NA | 0.00 |
| | Bobby Macias | | 3,010.00 | NA | NA | 0.00 |
| | Boilermasters Inc. | | 1,194.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bonanza Beverage Company | | 183.85 | NA | NA | 0.00 |
| | Bottomley Distributing Co. | | 832.05 | NA | NA | 0.00 |
| | Brad Hulse | | 40.00 | NA | NA | 0.00 |
| | Bravo Sales Inc. | | 407.18 | NA | NA | 0.00 |
| | Bright House Networks LLC | | 55.62 | NA | NA | 0.00 |
| | Brinks Inc. | | 306.18 | NA | NA | 0.00 |
| | BRMS | | 1,337.36 | NA | NA | 0.00 |
| | Broadway Signs | | 158.43 | NA | NA | 0.00 |
| | Buder Engel & Friends Inc. | | 10,362.54 | NA | NA | 0.00 |
| | Bulger Safe & Lock Inc. | | 242.53 | NA | NA | 0.00 |
| | Burbank Water and Power | | 6,196.74 | NA | NA | 0.00 |
| | Burrtec Waste  Industries | | 971.38 | NA | NA | 0.00 |
| | Burrtec Waste & Recycling | | 302.44 | NA | NA | 0.00 |
| | Butterfield Carpet Care | | 300.00 | NA | NA | 0.00 |
| | C & R Enterprises | | 425.00 | NA | NA | 0.00 |
| | C & S Locksmiths Inc. | | 75.13 | NA | NA | 0.00 |
| | CA SDU | | 4,068.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California American Water | | 342.79 | NA | NA | 0.00 |
| | California Beverage Delivery | | 275.00 | NA | NA | 0.00 |
| | California Beverage System | | 703.24 | NA | NA | 0.00 |
| | California Commercial Light Supply Inc. | | 1,962.52 | NA | NA | 0.00 |
| | California Newspaper Ptnr dba San Jose Merchry News LLC | | 2,167.62 | NA | NA | 0.00 |
| | California Water Svc | | 928.94 | NA | NA | 0.00 |
| | Candidate Resources Inc. | | 322.00 | NA | NA | 0.00 |
| | Carbonic Service Inc. | | 1,427.20 | NA | NA | 0.00 |
| | CareerBuilder LLC | | 500.00 | NA | NA | 0.00 |
| | Carl Johnson | | 422.37 | NA | NA | 0.00 |
| | Carol Hardman | | 20.00 | NA | NA | 0.00 |
| | Carol Lee | | 450.00 | NA | NA | 0.00 |
| | Carpet Guard | | 5,305.00 | NA | NA | 0.00 |
| | Carrie Campen | | 110.00 | NA | NA | 0.00 |
| | Cascade Natural Gas | | 6,025.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CCH Incorporated | | 3,203.54 | NA | NA | 0.00 |
| | Cedarwood Enterprises | | 90.00 | NA | NA | 0.00 |
| | Cencal Beverage Co. | | 770.05 | NA | NA | 0.00 |
| | Centro Watt Property Owner | | 20,154.10 | NA | NA | 0.00 |
| | Champion Industrial Contra | | 120.00 | NA | NA | 0.00 |
| | Chapman Appliance Svc. | | 2,339.67 | NA | NA | 0.00 |
| | Charles Barbant | | 50.00 | NA | NA | 0.00 |
| | Charles F. Bowles | | 584.43 | NA | NA | 0.00 |
| | Charlie's Produce Inc. | | 65,509.80 | NA | NA | 0.00 |
| | Charter Communications | | 413.55 | NA | NA | 0.00 |
| | Chef's Cut | | 515.10 | NA | NA | 0.00 |
| | Chief Industries | | 1,503.50 | NA | NA | 0.00 |
| | Chief Mechanical | | 2,298.35 | NA | NA | 0.00 |
| | Child Support Enforcement | | 32.31 | NA | NA | 0.00 |
| | Christina Joiner | | 86,514.61 | NA | NA | 0.00 |
| | Christy Loudermill | | 50.00 | NA | NA | 0.00 |
| | Chrystal Hartley | | 43,318.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chuck Bowles | | 424.31 | NA | NA | 0.00 |
| | Chugach Pumping | | 290.00 | NA | NA | 0.00 |
| | Chugach Sewer & Drain | | 120.00 | NA | NA | 0.00 |
| | Cimarron Landscape Inc. | | 300.00 | NA | NA | 0.00 |
| | Cision US Inc. | | 674.20 | NA | NA | 0.00 |
| | Citrus Heights Water District | | 296.92 | NA | NA | 0.00 |
| | City Lights Inc. | | 892.34 | NA | NA | 0.00 |
| | City of Albuquerque | | 18.02 | NA | NA | 0.00 |
| | City of Aurora Utility Dept. | | 379.63 | NA | NA | 0.00 |
| | City of Bakersfield | | 2,919.00 | NA | NA | 0.00 |
| | City of Burbank | | 492.10 | NA | NA | 0.00 |
| | City of Chandler | | 460.95 | NA | NA | 0.00 |
| | City of Chino | | 1,225.75 | NA | NA | 0.00 |
| | City of El Cajon | | 1,553.20 | NA | NA | 0.00 |
| | City of Fremont Revenue & Taxation | | 263.61 | NA | NA | 0.00 |
| | City of Fullerton | | 620.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Glendale | | 1,357.70 | NA | NA | 0.00 |
| | City of Goodyear | | 10.00 | NA | NA | 0.00 |
| | City of Industry | | 298.77 | NA | NA | 0.00 |
| | City of Lynnwood | | 1,773.30 | NA | NA | 0.00 |
| | City of Mesa | | 9,660.51 | NA | NA | 0.00 |
| | City of Milpitas | | 2,163.45 | NA | NA | 0.00 |
| | City of Modesto | | 3,850.88 | NA | NA | 0.00 |
| | City of Monrovia | | 307.08 | NA | NA | 0.00 |
| | City of Ontario | | 937.00 | NA | NA | 0.00 |
| | City of Phoenix | | 5,529.14 | NA | NA | 0.00 |
| | City of Phoenix Police Dept | | 15.00 | NA | NA | 0.00 |
| | City of Roseville | | 4,632.66 | NA | NA | 0.00 |
| | City of San Jose Business Tax | | 1,342.00 | NA | NA | 0.00 |
| | City of Santa Ana - Water Division | | 1,453.97 | NA | NA | 0.00 |
| | City of Stockton | | 202.67 | NA | NA | 0.00 |
| | City of Thousand Oaks | | 1,105.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Tustin | | 250.00 | NA | NA | 0.00 |
| | City of Ventura | | 3,011.30 | NA | NA | 0.00 |
| | City of West Covina | | 909.00 | NA | NA | 0.00 |
| | City of Yakima | | 2,010.79 | NA | NA | 0.00 |
| | Clackamas County Tax Collector | | 24,884.90 | NA | NA | 0.00 |
| | Clark County Water | | 4,180.18 | NA | NA | 0.00 |
| | Clark Law Firm PC | | 950.00 | NA | NA | 0.00 |
| | Clark PU D | | 1,730.83 | NA | NA | 0.00 |
| | Classic Dist. & Bev. Group | | 3,852.70 | NA | NA | 0.00 |
| | Clean Sewer Lines | | 9,932.62 | NA | NA | 0.00 |
| | Cleaning Resource Center | | 1,982.00 | NA | NA | 0.00 |
| | Cleanway Inc. | | 78.36 | NA | NA | 0.00 |
| | Clearing House | | 456.95 | NA | NA | 0.00 |
| | Clemente De La Cruz | | 14,654.85 | NA | NA | 0.00 |
| | Clipper Magazine | | 99.00 | NA | NA | 0.00 |
| | Club Price Flooring | | 197.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coachella Valley Water District | | 442.29 | NA | NA | 0.00 |
| | Coast Party Rentals Inc. | | 153.87 | NA | NA | 0.00 |
| | Coast to Coast Computer | | 836.56 | NA | NA | 0.00 |
| | Coca Cola Btlg Co. Yakima | | 108.00 | NA | NA | 0.00 |
| | Coca Cola USA | | 2,110.53 | NA | NA | 0.00 |
| | Cole Maintenance | | 200.00 | NA | NA | 0.00 |
| | Colorgraphics | | 20,328.24 | NA | NA | 0.00 |
| | Columbia District of Seatlle | | 1,517.25 | NA | NA | 0.00 |
| | Comcast | | 947.71 | NA | NA | 0.00 |
| | Commercial Appliance | | 4,387.19 | NA | NA | 0.00 |
| | Commercial Custom Seating & Upholstery Inc. | | 15,563.62 | NA | NA | 0.00 |
| | Commercial Gas Appliance | | 80.00 | NA | NA | 0.00 |
| | Commercial Lighting Industry | | 2,698.64 | NA | NA | 0.00 |
| | Commercial Services Unlimited | | 150.00 | NA | NA | 0.00 |
| | Competitive Enterprises | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Consolidated Disposal Svc. | | 704.06 | NA | NA | 0.00 |
| | Consolidated Irrigation | | 80.40 | NA | NA | 0.00 |
| | Constable | | 182.11 | NA | NA | 0.00 |
| | Contra Costa Water | | 1,825.76 | NA | NA | 0.00 |
| | Contreras NOE | | 4,024.41 | NA | NA | 0.00 |
| | Coors of Las Vegas | | 110.80 | NA | NA | 0.00 |
| | Corporation Service Company | | 4,190.40 | NA | NA | 0.00 |
| | Cosgrave Vergeer Kester | | 232.45 | NA | NA | 0.00 |
| | Cottonwood Improvement Dis. | | 36.00 | NA | NA | 0.00 |
| | Cox Communication | | 139.60 | NA | NA | 0.00 |
| | Cozzini Bros. Inc. | | 1,232.00 | NA | NA | 0.00 |
| | CPO Ltd. | | 75.00 | NA | NA | 0.00 |
| | CR&R Incorporated | | 278.88 | NA | NA | 0.00 |
| | Crest Beverage | | 2,656.30 | NA | NA | 0.00 |
| | CSEA | | 405.80 | NA | NA | 0.00 |
| | CSSD | | 525.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Culligan Fresno | | 52.75 | NA | NA | 0.00 |
| | Cutting Edge | | 45.10 | NA | NA | 0.00 |
| | Cutting Edge Sharpening Svc. | | 378.00 | NA | NA | 0.00 |
| | D&J Landscape Man | | 214.24 | NA | NA | 0.00 |
| | D.M. Recycling Co. | | 245.63 | NA | NA | 0.00 |
| | Damian Freidank | | 15,728.22 | NA | NA | 0.00 |
| | Dan Peltola | | 60.00 | NA | NA | 0.00 |
| | Daniel Estrada | | 2,346.86 | NA | NA | 0.00 |
| | Daniel F. Harbour | | 50.00 | NA | NA | 0.00 |
| | Darling International, Inc. | | 2,979.20 | NA | NA | 0.00 |
| | Darling Int'l Los Angeles | | 20.05 | NA | NA | 0.00 |
| | Dataworks, Inc. | | 1,683.71 | NA | NA | 0.00 |
| | Date Label Corp | | 110.75 | NA | NA | 0.00 |
| | David Burns | | 163.22 | NA | NA | 0.00 |
| | David E. Stone | | 50.00 | NA | NA | 0.00 |
| | David J. Meadows | | 1,142.49 | NA | NA | 0.00 |
| | Davidson-Macri Sweeping | | 182.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daydots International | | 493.14 | NA | NA | 0.00 |
| | Daymark Food Safety System | | 243.00 | NA | NA | 0.00 |
| | DBI Beverage Inc. | | 1,559.95 | NA | NA | 0.00 |
| | DBI Beverage Napa | | 772.80 | NA | NA | 0.00 |
| | DBI Beverage San Jose | | 779.80 | NA | NA | 0.00 |
| | DC Coffee Products | | 54.94 | NA | NA | 0.00 |
| | DCM Services Inc. | | 1,163.48 | NA | NA | 0.00 |
| | DDR Family Centers LP | | 95,627.18 | NA | NA | 0.00 |
| | De Anza Water Conditioning | | 48.00 | NA | NA | 0.00 |
| | De Lage Landen Operational Services | | 1,043.05 | NA | NA | 0.00 |
| | Debbie McAndrew | | 50.00 | NA | NA | 0.00 |
| | Delta Brands | | 591.85 | NA | NA | 0.00 |
| | DeLuca Liquor & Wine Ltd. | | 284.75 | NA | NA | 0.00 |
| | Demetrius Bailey | | 50.00 | NA | NA | 0.00 |
| | Desert - Isle Beverages | | 149.75 | NA | NA | 0.00 |
| | DES-Unemployment Tax | | 1,727.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Details Party Rentals & Sales | | 171.00 | NA | NA | 0.00 |
| | Diamond Head Seafood | | 4,787.21 | NA | NA | 0.00 |
| | Diamond Sharp Inc f/k/a Diamond Sharp Cutlery | | 1,382.01 | NA | NA | 0.00 |
| | Diane Hills | | 40.00 | NA | NA | 0.00 |
| | DirecTV | | 27,994.42 | NA | NA | 0.00 |
| | Discount Plumbing | | 1,119.82 | NA | NA | 0.00 |
| | Discover Business Services | | 6,902.62 | NA | NA | 0.00 |
| | Dish Network | | 3.90 | NA | NA | 0.00 |
| | Donaghy Sales | | 150.00 | NA | NA | 0.00 |
| | Dora V. Swanson | | 50.00 | NA | NA | 0.00 |
| | Doreen Hays | | 25.00 | NA | NA | 0.00 |
| | Dorothy Eid | | 156,192.89 | NA | NA | 0.00 |
| | Douglas Gammon | | 432.58 | NA | NA | 0.00 |
| | Douglas Gammon | | 5,414.96 | NA | NA | 0.00 |
| | Doyle Travis | | 40.00 | NA | NA | 0.00 |
| | Dr. Vinyl of Anchorage | | 625.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Duke Service Company | | 242.77 | NA | NA | 0.00 |
| | Dunnwell LLC | | 23,581.78 | NA | NA | 0.00 |
| | Dust Tex Honolulu Inc. | | 2,509.02 | NA | NA | 0.00 |
| | Dye Carbonic Inc.; Phoenix Welding Supply | | 835.45 | NA | NA | 0.00 |
| | Dynacool | | 1,603.25 | NA | NA | 0.00 |
| | East Bay Restaurant Supply | | 97.97 | NA | NA | 0.00 |
| | Easy Does It Pest Control | | 104.94 | NA | NA | 0.00 |
| | Eaton's Refrigeration | | 64.92 | NA | NA | 0.00 |
| | ECMC | | 17.31 | NA | NA | 0.00 |
| | Ecofeed Inc. | | 1,659.68 | NA | NA | 0.00 |
| | EcoLab | | 22,404.59 | NA | NA | 0.00 |
| | Edfund A/R - AWG Office | | 87.82 | NA | NA | 0.00 |
| | Edward Craig | | 25.00 | NA | NA | 0.00 |
| | Edward Michael Bellack dba Bellack Contracting | | 523.20 | NA | NA | 0.00 |
| | Eight Point Distributors | | 3,172.99 | NA | NA | 0.00 |
| | Eileen Baca | | 25.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elegance Upholstery Inc. | | 14,030.00 | NA | NA | 0.00 |
| | Emerald Inc. | | 7,995.15 | NA | NA | 0.00 |
| | Emily Anderson | | 166.04 | NA | NA | 0.00 |
| | EmployersEdge LLC | | 679.88 | NA | NA | 0.00 |
| | Employment Security Department | | 32.77 | NA | NA | 0.00 |
| | Emtrain | | 7,200.00 | NA | NA | 0.00 |
| | Enstar Natural Gas Co. | | 5,877.16 | NA | NA | 0.00 |
| | Enterprise | | 6,620.04 | NA | NA | 0.00 |
| | Environmental Waste Solution | | 1,852.82 | NA | NA | 0.00 |
| | Equity Thru Energy | | 7,081.00 | NA | NA | 0.00 |
| | Ericka Abraham | | 1,598.61 | NA | NA | 0.00 |
| | Ernst Trust Washington | | 63,192.30 | NA | NA | 0.00 |
| | Errol Kettering | | 50.00 | NA | NA | 0.00 |
| | Eskadee's Mobile Sharpening | | 100.18 | NA | NA | 0.00 |
| | Eversoft | | 4,564.92 | NA | NA | 0.00 |
| | Exclusive Window Cleaning | | 460.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Express Printing & Grapic | | 3,328.12 | NA | NA | 0.00 |
| | Extra Space Storgae - Mode | | 119.00 | NA | NA | 0.00 |
| | Family Support Payment Center | | 184.15 | NA | NA | 0.00 |
| | Family Support Registry | | 102.92 | NA | NA | 0.00 |
| | Federal Express Corp | | 4,934.02 | NA | NA | 0.00 |
| | Federal Express Inc. | | 6,040.17 | NA | NA | 0.00 |
| | FedEx | | 178.70 | NA | NA | 0.00 |
| | Felipe Sandoval | | 5,222.79 | NA | NA | 0.00 |
| | Fernando Garcia | | 3,796.81 | NA | NA | 0.00 |
| | Fir Assoc | | 10,833.33 | NA | NA | 0.00 |
| | Fire Ace & Carbonic | | 155.00 | NA | NA | 0.00 |
| | Fish Window Cleaning; Double Vision Concepts, Inc. | | 790.00 | NA | NA | 0.00 |
| | Fishbowl Inc. | | 10,035.10 | NA | NA | 0.00 |
| | Fluoresco | | 18,346.87 | NA | NA | 0.00 |
| | FMP Direct Inc. | | 305.31 | NA | NA | 0.00 |
| | Folsom Broadstone Inc. | | 5,679.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Foothills Mechanical | | 3,734.93 | NA | NA | 0.00 |
| | Foster City | | 90.90 | NA | NA | 0.00 |
| | Franchise Tax Board 1 | | 1,360.90 | NA | NA | 0.00 |
| | Franchise Tax Board 4 | | 143.59 | NA | NA | 0.00 |
| | Francisco Centeno | | 3,531.99 | NA | NA | 0.00 |
| | Francisco Navarro | | 33,428.09 | NA | NA | 0.00 |
| | Fresno City Utilities | | 1,861.30 | NA | NA | 0.00 |
| | Front Line Sales | | 2,676.72 | NA | NA | 0.00 |
| | Frostline Refrigeration | | 162.00 | NA | NA | 0.00 |
| | Fruitland Mutual Water Co. | | 360.87 | NA | NA | 0.00 |
| | Gabriel's Gardening Svc. | | 500.00 | NA | NA | 0.00 |
| | Galdino | | 980.00 | NA | NA | 0.00 |
| | Gallo Sales Co. | | 469.00 | NA | NA | 0.00 |
| | Garda CL West Inc. | | 17,771.13 | NA | NA | 0.00 |
| | Gary Sherman | | 12,534.01 | NA | NA | 0.00 |
| | Gasket Guy of King Co. | | 179.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gate City Beverage Distribution | | 3,855.70 | NA | NA | 0.00 |
| | Gatton Electric | | 6,212.50 | NA | NA | 0.00 |
| | Gaylon Maddox | | 25.00 | NA | NA | 0.00 |
| | GCS Services Inc. | | 17,850.38 | NA | NA | 0.00 |
| | Giant CO2 | | 1,789.19 | NA | NA | 0.00 |
| | GiftCertificates.com | | 3,053.45 | NA | NA | 0.00 |
| | Gilton Solid Waste | | 1,567.56 | NA | NA | 0.00 |
| | Glacier Design Systems | | 95.00 | NA | NA | 0.00 |
| | Glacier Refrigeration | | 695.00 | NA | NA | 0.00 |
| | Gloria Mooney | | 350.00 | NA | NA | 0.00 |
| | Golden Satate Water Company | | 108.66 | NA | NA | 0.00 |
| | Google Inc. | | 5,833.24 | NA | NA | 0.00 |
| | Gordon H. Beatty School | | 293.08 | NA | NA | 0.00 |
| | Gordon R. Vitus | | 25.00 | NA | NA | 0.00 |
| | Grace Barnett | | 26,004.98 | NA | NA | 0.00 |
| | Grand Avenue Produce Co. | | 53,579.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grande Renaissance Const. | | 28,610.37 | NA | NA | 0.00 |
| | Grossmont Work Training Center | | 196.39 | NA | NA | 0.00 |
| | GSI Complete Glass | | 81.53 | NA | NA | 0.00 |
| | Hammons Meat Sales Inc. | | 922.89 | NA | NA | 0.00 |
| | Hansen Sales | | 126,451.13 | NA | NA | 0.00 |
| | Hanson's Water Treatment | | 54.96 | NA | NA | 0.00 |
| | Haralambos Beverage Co. | | 300.10 | NA | NA | 0.00 |
| | Harbor Distributing LLC | | 5,918.15 | NA | NA | 0.00 |
| | Harold Jones Landscape Inc. | | 405.00 | NA | NA | 0.00 |
| | Hartford Life & Accident Insurance | | 2,115.55 | NA | NA | 0.00 |
| | Hawaii State Tax Collector | | 391.81 | NA | NA | 0.00 |
| | Hawaiian Electric Company | | 10,069.21 | NA | NA | 0.00 |
| | Heimark Distributing Co. | | 323.30 | NA | NA | 0.00 |
| | Helen Holden | | 30.00 | NA | NA | 0.00 |
| | Hicks Safes & Locks Inc. | | 180.07 | NA | NA | 0.00 |
| | High Peaks Water Services | | 74.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | High School Posters LLC | | 170.00 | NA | NA | 0.00 |
| | Hill Street Lock & Key | | 64.23 | NA | NA | 0.00 |
| | Hinman & Carmichael LLP | | 1,122.77 | NA | NA | 0.00 |
| | Hinojosa-Blenders | | 1,269.96 | NA | NA | 0.00 |
| | Hobart Sales & Service Corp | | 383.13 | NA | NA | 0.00 |
| | Hobart Service | | 244.23 | NA | NA | 0.00 |
| | Hoffman Southwest Roto Rooter | | 3,211.98 | NA | NA | 0.00 |
| | Horizon Beverage Company | | 709.10 | NA | NA | 0.00 |
| | Hoshizaki Western D.C. Inc. | | 370.00 | NA | NA | 0.00 |
| | Hospitality Services Inc. | | 1,900.00 | NA | NA | 0.00 |
| | Hunter-Davisson Inc. | | 324.60 | NA | NA | 0.00 |
| | Hydro Dynamics | | 350.00 | NA | NA | 0.00 |
| | Hydro Steam Cleaning Services | | 195.00 | NA | NA | 0.00 |
| | I Print N Mail | | 1,170.12 | NA | NA | 0.00 |
| | I&J Gardening Services | | 280.00 | NA | NA | 0.00 |
| | Icon Identity Solutions | | 35,774.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Industrial Electric Services | | 9,917.14 | NA | NA | 0.00 |
| | Internal Revenue Service | | 137.04 | NA | NA | 0.00 |
| | Iron Mountain | | 2,191.49 | NA | NA | 0.00 |
| | Irvine Ranch Water District | | 1,948.16 | NA | NA | 0.00 |
| | J S J Electric | | 405.86 | NA | NA | 0.00 |
| | J.C.'s Grease Buyers | | 5,150.00 | NA | NA | 0.00 |
| | Jack Horner Electric | | 362.73 | NA | NA | 0.00 |
| | Jack W. Leroy | | 150.00 | NA | NA | 0.00 |
| | Jackie Dimick | | 50.00 | NA | NA | 0.00 |
| | Jackie Lynch | | 75.00 | NA | NA | 0.00 |
| | Jaime Hernandez | | 12,261.94 | NA | NA | 0.00 |
| | James Campbell | | 8,972.56 | NA | NA | 0.00 |
| | James Campbell | | 630.50 | NA | NA | 0.00 |
| | James R. Coble | | 88.00 | NA | NA | 0.00 |
| | Jane Rost | | 150.00 | NA | NA | 0.00 |
| | Jay's Sharpening Service | | 270.00 | NA | NA | 0.00 |
| | Jeanne Ehrhart | | 9.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeff Gadberry | | 1,138.55 | NA | NA | 0.00 |
| | Jeffco Credit Union | | 40,000.00 | NA | NA | 0.00 |
| | Jefferson County Treasurer | | 2,778.48 | NA | NA | 0.00 |
| | Jeffrey J. Gadberry | | 1,270.09 | NA | NA | 0.00 |
| | Jennifer Hale | | 25.00 | NA | NA | 0.00 |
| | Jet-Set Cleaning | | 376.60 | NA | NA | 0.00 |
| | Jim Boegman | | 50.00 | NA | NA | 0.00 |
| | Jim Thomasson, Thomasson Window Cleaning Inc. | | 260.00 | NA | NA | 0.00 |
| | Jimmy Taylor | | 8,668.70 | NA | NA | 0.00 |
| | Joann Duvernay | | 15,436.81 | NA | NA | 0.00 |
| | Joe Baughman | | 50.00 | NA | NA | 0.00 |
| | John Jackson | | 175.00 | NA | NA | 0.00 |
| | John Lindh | | 972.32 | NA | NA | 0.00 |
| | Johnson Bros. of Hawaii Inc. | | 343.34 | NA | NA | 0.00 |
| | Johnson Brothers of Nevada, f/k/a Alternative Beverage | | 120.42 | NA | NA | 0.00 |
| | Jordan Valley Water Conser. | | 6.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joshua's Sweeping Services | | 300.00 | NA | NA | 0.00 |
| | Joyce Knutson | | 50.00 | NA | NA | 0.00 |
| | Justin Devenberg | | 50.00 | NA | NA | 0.00 |
| | Karen Hager | | 100.00 | NA | NA | 0.00 |
| | Karin Ritzer | | 25.00 | NA | NA | 0.00 |
| | Kasey Spatz | | 37,690.11 | NA | NA | 0.00 |
| | Kathleen Remer | | 158,829.35 | NA | NA | 0.00 |
| | Kathy Schafer | | 25.00 | NA | NA | 0.00 |
| | Kay Robinson | | 25.00 | NA | NA | 0.00 |
| | KD Electric | | 930.36 | NA | NA | 0.00 |
| | Ken Madison | | 25.00 | NA | NA | 0.00 |
| | Kennedy Electric | | 3,399.46 | NA | NA | 0.00 |
| | Kenneth E. Stamm | | 125.00 | NA | NA | 0.00 |
| | Kern County Hood & Vents | | 325.00 | NA | NA | 0.00 |
| | Kevin Moeller | | 44,304.93 | NA | NA | 0.00 |
| | Kimberlee Dabbs | | 263.05 | NA | NA | 0.00 |
| | Kirk Richardson | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KJI Plumbing, Inc. | | 127.50 | NA | NA | 0.00 |
| | Koch Sheet Metal Inc. | | 511.98 | NA | NA | 0.00 |
| | Kravet Fabrics Inc. | | 11,475.90 | NA | NA | 0.00 |
| | Kray Cabling Inc. | | 200.90 | NA | NA | 0.00 |
| | Kristy DeVries | | 25.00 | NA | NA | 0.00 |
| | L.A. Records Management | | 100.00 | NA | NA | 0.00 |
| | L.J.K. Food Processing | | 172.00 | NA | NA | 0.00 |
| | La Jolla Boiler | | 1,852.55 | NA | NA | 0.00 |
| | LA Municipal Service | | 13,484.21 | NA | NA | 0.00 |
| | La Tierra Madre | | 1,522.02 | NA | NA | 0.00 |
| | Lakeview Light & Power | | 1,544.38 | NA | NA | 0.00 |
| | Lakewood Refuse Service | | 529.35 | NA | NA | 0.00 |
| | Landmark Label | | 309.10 | NA | NA | 0.00 |
| | Laser Saver Inc. | | 242.17 | NA | NA | 0.00 |
| | Laura Burtch | | 50.00 | NA | NA | 0.00 |
| | Lawnman Commercial Landscape | | 705.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Light Bulbs Etc. | | 376.63 | NA | NA | 0.00 |
| | Lightstat Inc. | | 87.00 | NA | NA | 0.00 |
| | Lindsi Stevens | | 35.00 | NA | NA | 0.00 |
| | Lisa Pepperworth | | 50.00 | NA | NA | 0.00 |
| | Lisa Weber | | 40.00 | NA | NA | 0.00 |
| | Litchfield Park Service Co. | | 1,578.25 | NA | NA | 0.00 |
| | Lloyd's Refrigeration Inc. | | 995.00 | NA | NA | 0.00 |
| | Loomis Fargo & Co. | | 883.60 | NA | NA | 0.00 |
| | Lordsburg Communication | | 13,758.25 | NA | NA | 0.00 |
| | Lynn's Locksmith Service | | 103.71 | NA | NA | 0.00 |
| | M E Fox & Company Inc. | | 2,664.30 | NA | NA | 0.00 |
| | M G Disposal Service | | 172.76 | NA | NA | 0.00 |
| | M.C. Landscape Service | | 3,195.00 | NA | NA | 0.00 |
| | Macerich Lakewood LLC | | 300.77 | NA | NA | 0.00 |
| | Magic Carpet Cleaners Inc. | | 460.00 | NA | NA | 0.00 |
| | Magnuson Industries. Inc. | | 42.38 | NA | NA | 0.00 |
| | Maita Distributing, Inc. | | 424.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maloof Distributing | | 1,007.00 | NA | NA | 0.00 |
| | Mantey Heating & A/C | | 188.27 | NA | NA | 0.00 |
| | Manuel Cuevas-Arreola | | 15,700.05 | NA | NA | 0.00 |
| | Marbella Ortiz | | 22,046.99 | NA | NA | 0.00 |
| | Marcos Escobar Garcia | | 12,138.78 | NA | NA | 0.00 |
| | Margaret Schenck | | 43,866.97 | NA | NA | 0.00 |
| | Maria Torres | | 11,697.78 | NA | NA | 0.00 |
| | Mark A. Chandler | | 60.00 | NA | NA | 0.00 |
| | Mark Boeckman | | 1,035.16 | NA | NA | 0.00 |
| | Mark Corro | | 380.00 | NA | NA | 0.00 |
| | Mark Nelson | | 39,228.62 | NA | NA | 0.00 |
| | Mark P. Boeckman | | 7,194.00 | NA | NA | 0.00 |
| | Markstein Beverage | | 948.10 | NA | NA | 0.00 |
| | Markstein Beverage - SAC | | 1,150.70 | NA | NA | 0.00 |
| | Markstein Beverage - San Marcos | | 1,251.75 | NA | NA | 0.00 |
| | Martha Van Winkle | | 28,141.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mary Ann Greenfield | | 5,464.03 | NA | NA | 0.00 |
| | Mary Chastain | | 13,904.06 | NA | NA | 0.00 |
| | Master Environmental Svc. | | 341.74 | NA | NA | 0.00 |
| | Matagrano Inc. | | 533.15 | NA | NA | 0.00 |
| | May Almli | | 113,183.54 | NA | NA | 0.00 |
| | Megapath Inc. | | 110,094.28 | NA | NA | 0.00 |
| | Melissa Mawhinney | | 60,509.36 | NA | NA | 0.00 |
| | Meredith Rank Taylor | | 2,424.12 | NA | NA | 0.00 |
| | Meredith Rank Taylor | | 1,357.84 | NA | NA | 0.00 |
| | Merrill Communications LLC | | 875.90 | NA | NA | 0.00 |
| | Mesa Disbributing Co | | 4,750.55 | NA | NA | 0.00 |
| | Michael Ball | | 1,601.79 | NA | NA | 0.00 |
| | Michael D. Ball | | 1,305.04 | NA | NA | 0.00 |
| | Michael Fryman Refrigeration | | 7,273.80 | NA | NA | 0.00 |
| | Midstate Seafood | | 2,431.07 | NA | NA | 0.00 |
| | Mike Richards | | 170.00 | NA | NA | 0.00 |
| | Mimeo.com | | 855.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Minnesota Child Support | | 30.43 | NA | NA | 0.00 |
| | Minuteman Plumbing & Drain | | 9,017.66 | NA | NA | 0.00 |
| | Minuteman Press | | 14.98 | NA | NA | 0.00 |
| | Mission Beverage Co. | | 725.00 | NA | NA | 0.00 |
| | Mission Industries #44 | | 889.12 | NA | NA | 0.00 |
| | Mission Linen | | 68,320.62 | NA | NA | 0.00 |
| | Mohammed Khamisani | | 15,040.82 | NA | NA | 0.00 |
| | Monte Swick | | 60.00 | NA | NA | 0.00 |
| | Monte Vista Water District | | 772.15 | NA | NA | 0.00 |
| | Mr. Electric | | 159.00 | NA | NA | 0.00 |
| | Mr. K's Custom Upholstery | | 236.41 | NA | NA | 0.00 |
| | Murray's Hotel Supply | | 17.36 | NA | NA | 0.00 |
| | Nate's Plumbing Inc. | | 581.03 | NA | NA | 0.00 |
| | National Distributing Co. | | 2,572.39 | NA | NA | 0.00 |
| | National Distribution Services Inc. | | 1,240.63 | NA | NA | 0.00 |
| | Navitor Inc. | | 14,157.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NC Child Support | | 173.07 | NA | NA | 0.00 |
| | Nella Cutlery (Seattle) | | 564.70 | NA | NA | 0.00 |
| | Neopost Inc - Postage-On-Call | | 115.18 | NA | NA | 0.00 |
| | Neopost Leasing | | 769.67 | NA | NA | 0.00 |
| | Nevada Beverage Company | | 15.30 | NA | NA | 0.00 |
| | Nevada Employment Security | | 500.56 | NA | NA | 0.00 |
| | Nevada Power Company | | 2,706.35 | NA | NA | 0.00 |
| | New Mexico Dept. of Labor | | 88.87 | NA | NA | 0.00 |
| | Newcal Industries | | 1,232.95 | NA | NA | 0.00 |
| | Niagara Distributing | | 9.69 | NA | NA | 0.00 |
| | Nick Brown | | 4,370.56 | NA | NA | 0.00 |
| | Nor-Cal Beverage Co. Inc. | | 608.30 | NA | NA | 0.00 |
| | Nor-Cal Gaskets | | 96.00 | NA | NA | 0.00 |
| | Norman Shall & Associates | | 1,296.75 | NA | NA | 0.00 |
| | NTN Buzztime Inc. | | 287.00 | NA | NA | 0.00 |
| | NUC02 Inc. - Fowler Carbonics Inc. | | 539.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYS Child Support | | 99.61 | NA | NA | 0.00 |
| | Oak Lodge Water District | | 813.80 | NA | NA | 0.00 |
| | Oceanic Cable | | 92.37 | NA | NA | 0.00 |
| | OCX Network Consultants | | 231.50 | NA | NA | 0.00 |
| | Off-Site Management Inc. | | 7,209.04 | NA | NA | 0.00 |
| | Opentable Inc. | | 8,270.03 | NA | NA | 0.00 |
| | Oregon Department of Revenue | | 457.90 | NA | NA | 0.00 |
| | Oscar Navarro | | 5,172.66 | NA | NA | 0.00 |
| | Oxarc Inc. | | 586.33 | NA | NA | 0.00 |
| | Pacific Beverage Co. | | 1,222.20 | NA | NA | 0.00 |
| | Pacific Coast Glove & Safe | | 310.35 | NA | NA | 0.00 |
| | Pacific Edge Sharpening | | 1,892.50 | NA | NA | 0.00 |
| | Pacific Fresh Seafood | | 21,685.68 | NA | NA | 0.00 |
| | Pacific Gas & Electric | | 70,899.78 | NA | NA | 0.00 |
| | Pacific Seafood of Arizona | | 6,226.20 | NA | NA | 0.00 |
| | Pacific Water Conditioning Industrial Service Inc. | | 897.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pam Bertucci | | 75.00 | NA | NA | 0.00 |
| | Paradise Beverage Inc. | | 2,453.13 | NA | NA | 0.00 |
| | Park Disposal | | 772.92 | NA | NA | 0.00 |
| | Parker Corp. Service dba Whatcom Security Agency | | 1,380.00 | NA | NA | 0.00 |
| | Patricia Muller | | 25.00 | NA | NA | 0.00 |
| | Patsy Martinez | | 25.00 | NA | NA | 0.00 |
| | Paula J. Stover | | 60.00 | NA | NA | 0.00 |
| | Paul's Safe & Lock | | 249.80 | NA | NA | 0.00 |
| | Pedro Martinez | | 300.00 | NA | NA | 0.00 |
| | Peggy Maddock | | 50.00 | NA | NA | 0.00 |
| | Peninsula Digital Imaging | | 82.59 | NA | NA | 0.00 |
| | Pepsi-Cola | | 1,755.36 | NA | NA | 0.00 |
| | Personnel Concepts | | 1,932.30 | NA | NA | 0.00 |
| | Petty Cash | | 232.39 | NA | NA | 0.00 |
| | Pierce County Sewer | | 877.49 | NA | NA | 0.00 |
| | Pima/Rodriguez Fiesta Plaza | | 11,643.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pinnacle Publishing LLC | | 1,097.00 | NA | NA | 0.00 |
| | Pipe Maintenance Service | | 510.00 | NA | NA | 0.00 |
| | PK II Holdco LLC | | 20,738.68 | NA | NA | 0.00 |
| | Pleasant Hill Police Dept. | | 100.00 | NA | NA | 0.00 |
| | PNM Electric and Gas Service | | 5,778.48 | NA | NA | 0.00 |
| | Polar Refrigeration | | 508.15 | NA | NA | 0.00 |
| | Polaris Refrigeration | | 4,654.07 | NA | NA | 0.00 |
| | Polo's Produce | | 366.00 | NA | NA | 0.00 |
| | Pomfret Estates Inc. | | 18,917.04 | NA | NA | 0.00 |
| | Portfolio Legal Services | | 10,000.00 | NA | NA | 0.00 |
| | Portland General Electric | | 1,507.86 | NA | NA | 0.00 |
| | Praxair Distribution Inc. | | 338.97 | NA | NA | 0.00 |
| | Precision Cleaning Technicians | | 155.00 | NA | NA | 0.00 |
| | Premier Distributing Co. | | 842.30 | NA | NA | 0.00 |
| | Prestige Event Security | | 512.00 | NA | NA | 0.00 |
| | Pricketts Distr. Inc. | | 176.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Priscilla Ruiz | | 7,444.19 | NA | NA | 0.00 |
| | Pro Star Mechanical | | 3,562.15 | NA | NA | 0.00 |
| | Pro-Edge Knife | | 1,832.00 | NA | NA | 0.00 |
| | Professional Air-Vent Cleaning | | 4,744.00 | NA | NA | 0.00 |
| | Professional Pool Service | | 200.00 | NA | NA | 0.00 |
| | Professional Sharpening | | 1,193.33 | NA | NA | 0.00 |
| | Pro-Staff Mechanical Inc. | | 722.64 | NA | NA | 0.00 |
| | Protection One | | 684.21 | NA | NA | 0.00 |
| | Puget Sound Energy | | 41,616.86 | NA | NA | 0.00 |
| | Quality Water | | 192.04 | NA | NA | 0.00 |
| | R&L Carpet & Upholstery Cleaning | | 587.81 | NA | NA | 0.00 |
| | Rainbow Disposal Co. | | 369.82 | NA | NA | 0.00 |
| | Ralph E. Lucero | | 25.00 | NA | NA | 0.00 |
| | Ramon Castro | | 46,071.06 | NA | NA | 0.00 |
| | Ramsay Crandalls | | 25.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rancho California Water District | | 708.33 | NA | NA | 0.00 |
| | Ray Setabut | | 14,726.42 | NA | NA | 0.00 |
| | Raymundo Gomez | | 9,694.90 | NA | NA | 0.00 |
| | Rayne Water Conditioning | | 1,277.00 | NA | NA | 0.00 |
| | Rayne Water Systems | | 469.00 | NA | NA | 0.00 |
| | Ray's Beverage Co. | | 417.00 | NA | NA | 0.00 |
| | RBS/CRP Inc. | | 830.36 | NA | NA | 0.00 |
| | Reco Refrigeration Equipment | | 389.94 | NA | NA | 0.00 |
| | Regal Wine Company | | 4,830.00 | NA | NA | 0.00 |
| | Republic Services of Southern Nevada | | 388.22 | NA | NA | 0.00 |
| | Rescue Rooter-Kent | | 497.48 | NA | NA | 0.00 |
| | Restoration Vinyl Repair | | 228.69 | NA | NA | 0.00 |
| | Reyel Conner | | 50.00 | NA | NA | 0.00 |
| | Rich Dimisko | | 25.00 | NA | NA | 0.00 |
| | Richard D. Rogers | | 163.35 | NA | NA | 0.00 |
| | Richard Schaffer | | 5,479.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rick Peters | | 491.60 | NA | NA | 0.00 |
| | Riconda Brown | | 21,293.67 | NA | NA | 0.00 |
| | Ron Englund | | 2,664.93 | NA | NA | 0.00 |
| | Ron Zimmer | | 803.30 | NA | NA | 0.00 |
| | Ronald P. Maccarone | | 563.03 | NA | NA | 0.00 |
| | Ronald P. Maccarone | | 13,376.64 | NA | NA | 0.00 |
| | Ronald Vance | | 125.00 | NA | NA | 0.00 |
| | Rooter 2000 | | 80.00 | NA | NA | 0.00 |
| | Roseville Chamber of Commerce | | 579.00 | NA | NA | 0.00 |
| | Roto Rooter Minneapolis | | 2,106.04 | NA | NA | 0.00 |
| | Roto Rooter Phoenix | | 6,971.77 | NA | NA | 0.00 |
| | Roto Rooter Pleasanton | | 619.25 | NA | NA | 0.00 |
| | Roto Rooter Plumbing Service | | 1,188.88 | NA | NA | 0.00 |
| | Roto Rooter Santa Clara | | 875.59 | NA | NA | 0.00 |
| | Roto Rooter Service & Plumbing | | 793.52 | NA | NA | 0.00 |
| | Roto Rooter Tucson #22 | | 627.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roto Rooter Yakima | | 856.80 | NA | NA | 0.00 |
| | Rowland Are Water Dist. | | 36.75 | NA | NA | 0.00 |
| | RRAM Maintenance | | 442.49 | NA | NA | 0.00 |
| | Ruben Gonzalez | | 160.00 | NA | NA | 0.00 |
| | Rum Runners | | 104.00 | NA | NA | 0.00 |
| | S M U D | | 6,398.92 | NA | NA | 0.00 |
| | Sadler Roofing Co. | | 3,240.00 | NA | NA | 0.00 |
| | Saguaro Environmental Service | | 211.12 | NA | NA | 0.00 |
| | Salt River Project - SRP | | 10,549.07 | NA | NA | 0.00 |
| | Samantha Minister | | 13,280.23 | NA | NA | 0.00 |
| | San Bernardino Water Dept. | | 757.35 | NA | NA | 0.00 |
| | San Jose Water Works | | 4,766.34 | NA | NA | 0.00 |
| | Sandra Bryan | | 15,086.33 | NA | NA | 0.00 |
| | Sandra McLeod & Richard Corbett | | 29,850.00 | NA | NA | 0.00 |
| | Sandy City | | 73.60 | NA | NA | 0.00 |
| | Sandy Maggard | | 44,685.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sarah Eiden Smith | | 25.00 | NA | NA | 0.00 |
| | Scott N. Johnson | | 2,500.00 | NA | NA | 0.00 |
| | Scott Peterson Productions | | 5,686.94 | NA | NA | 0.00 |
| | SD Rooter & Plumbing | | 5,457.70 | NA | NA | 0.00 |
| | Seahurst Electric Inc. | | 545.47 | NA | NA | 0.00 |
| | Security Products Inc. | | 95.88 | NA | NA | 0.00 |
| | Selective Seasonings | | 2,095.99 | NA | NA | 0.00 |
| | Sentinel Silent Alarm Co. | | 101.58 | NA | NA | 0.00 |
| | Service Now! Roto Rooter | | 475.00 | NA | NA | 0.00 |
| | Service Solutions Group LLC | | 1,198.43 | NA | NA | 0.00 |
| | Sew Bee It Embroidery | | 681.51 | NA | NA | 0.00 |
| | Sharon Johnson-Delgado | | 6,403.05 | NA | NA | 0.00 |
| | Shauna Thomas | | 30.00 | NA | NA | 0.00 |
| | Sheri Burtness | | 1,272.56 | NA | NA | 0.00 |
| | Sheriff Santa Clara County | | 391.19 | NA | NA | 0.00 |
| | Sheriff's Court Svcs Central | | 63.25 | NA | NA | 0.00 |
| | Sherri Carroll | | 3,494.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shobu's Refrigeration & AC | | 5,469.29 | NA | NA | 0.00 |
| | Shred-it Central California | | 109.70 | NA | NA | 0.00 |
| | Shred-it San Jose | | 644.40 | NA | NA | 0.00 |
| | Shyla Feliciano | | 22,849.04 | NA | NA | 0.00 |
| | Skaggs Carpet & Furniture | | 480.00 | NA | NA | 0.00 |
| | Skurla's Business Systems | | 348.64 | NA | NA | 0.00 |
| | So Cal Locksmith | | 120.00 | NA | NA | 0.00 |
| | Sonoran Environments (Emerald Landscaping) | | 6,807.86 | NA | NA | 0.00 |
| | South Sound Gasket Guy | | 283.97 | NA | NA | 0.00 |
| | Southern Cal Edison | | 47,476.81 | NA | NA | 0.00 |
| | Southern Wine & Spirits - HI | | 1,826.54 | NA | NA | 0.00 |
| | Southern Wine & Spirits - N. Cal | | 29,525.39 | NA | NA | 0.00 |
| | Southern Wine & Spirits - N.M. | | 2,329.68 | NA | NA | 0.00 |
| | Southern Wine & Spirits - So. Cal | | 47,107.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Southern Wine & Spirits of Nevada | | 1,281.88 | NA | NA | 0.00 |
| | Southwest Gas Corp. | | 16,306.68 | NA | NA | 0.00 |
| | Southwest Mechanical | | 2,925.00 | NA | NA | 0.00 |
| | Speedy Sign Center | | 81.88 | NA | NA | 0.00 |
| | Spokane Booth & Table | | 1,130.48 | NA | NA | 0.00 |
| | Spokane County Utilities | | 1,128.53 | NA | NA | 0.00 |
| | Sprint | | 60.78 | NA | NA | 0.00 |
| | SSD Systems | | 4,880.27 | NA | NA | 0.00 |
| | Stacy Wade | | 50.00 | NA | NA | 0.00 |
| | Stainless Plus Inc. | | 195.00 | NA | NA | 0.00 |
| | Stan the Hot Water Man - Spirit Enterprises | | 192.96 | NA | NA | 0.00 |
| | Stanislaus Distributing Co. | | 366.00 | NA | NA | 0.00 |
| | Stanley Buckmaster | | 96.40 | NA | NA | 0.00 |
| | Stan's Old Town Vacuum | | 120.00 | NA | NA | 0.00 |
| | Staples | | 3,087.53 | NA | NA | 0.00 |
| | Staples Business Advantage | | 32,174.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Starbridge HRG | | 47,747.90 | NA | NA | 0.00 |
| | Starbucks Coffee Company | | 17,860.33 | NA | NA | 0.00 |
| | State Collection and Disbursement (NV) | | 381.67 | NA | NA | 0.00 |
| | State Corporation Commission (NM) | | 50.00 | NA | NA | 0.00 |
| | State of Florida Disbursement | | 84.75 | NA | NA | 0.00 |
| | State of Washington Dept. of Revenue | | 305.72 | NA | NA | 0.00 |
| | Stefanelli Distributing Co. | | 397.90 | NA | NA | 0.00 |
| | Steiner and Company | | 654.78 | NA | NA | 0.00 |
| | Steve Foshay | | 15,798.57 | NA | NA | 0.00 |
| | Steven Leasure | | 75.00 | NA | NA | 0.00 |
| | Steward's Plumbing Inc. | | 875.35 | NA | NA | 0.00 |
| | Stoel Rives LLP | | 700.86 | NA | NA | 0.00 |
| | Straitshot | | 986.43 | NA | NA | 0.00 |
| | Straub Distributing Co. Inc. | | 2,348.40 | NA | NA | 0.00 |
| | Stuart Miller | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Suburban Water Systems | | 1,024.66 | NA | NA | 0.00 |
| | Sunshine Window Cleaning | | 67.76 | NA | NA | 0.00 |
| | Superior Uniform Company | | 297.73 | NA | NA | 0.00 |
| | Superstition Springs CMA Homeowner's Association | | 312.41 | NA | NA | 0.00 |
| | Supply Technology Inc. | | 332.06 | NA | NA | 0.00 |
| | Swanson's Refrigeration | | 209.46 | NA | NA | 0.00 |
| | Swisher Hygiene Franchisee | | 460.72 | NA | NA | 0.00 |
| | Sysco Food Services of AZ | | 552,572.46 | NA | NA | 0.00 |
| | Sysco Food Services of Cen | | 466,610.67 | NA | NA | 0.00 |
| | Sysco Food Services of Las Vegas | | 55,503.42 | NA | NA | 0.00 |
| | Sysco Food Services of Los Angeles | | 1,434,482.16 | NA | NA | 0.00 |
| | Sysco Food Services of NM | | 73,366.72 | NA | NA | 0.00 |
| | Sysco Food Services of San Diego | | 441,913.30 | NA | NA | 0.00 |
| | Sysco Food Services of San Francisco | | 679,556.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sysco Food Services of Seattle | | 522,520.97 | NA | NA | 0.00 |
| | T. Binder Electric | | 1,133.00 | NA | NA | 0.00 |
| | Talx Corporation | | 9,500.00 | NA | NA | 0.00 |
| | Tama Reed | | 50.00 | NA | NA | 0.00 |
| | Tara Hansen | | 50.00 | NA | NA | 0.00 |
| | Teardrop Partners L.P. | | 65,547.69 | NA | NA | 0.00 |
| | Technical Bldg. Services | | 428.00 | NA | NA | 0.00 |
| | Teddy's Tasty Meats Inc. | | 155.61 | NA | NA | 0.00 |
| | Tedi DuPont | | 25.00 | NA | NA | 0.00 |
| | Terry Behunin | | 35.00 | NA | NA | 0.00 |
| | The Awning Cleaners | | 800.00 | NA | NA | 0.00 |
| | The Brickman Group Ltd LLC | | 844.32 | NA | NA | 0.00 |
| | The City of San Diego Water & Wastewater Service | | 2,444.04 | NA | NA | 0.00 |
| | The Coffee Brewer Doctors | | 60.00 | NA | NA | 0.00 |
| | The Gas Company (HI) | | 3,935.05 | NA | NA | 0.00 |
| | The Glass Door LLC | | 454.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Monitor Security Pro. dba RB Enterprises | | 645.88 | NA | NA | 0.00 |
| | The Montague Co. | | 340.42 | NA | NA | 0.00 |
| | The Odom Corp | | 1,355.67 | NA | NA | 0.00 |
| | The Pepsi Bottling Group | | 1,850.87 | NA | NA | 0.00 |
| | The Steritech Group Inc. | | 18,320.22 | NA | NA | 0.00 |
| | The Tapman PK | | 135.00 | NA | NA | 0.00 |
| | The Wasserstrom Company | | 54,733.99 | NA | NA | 0.00 |
| | Thomas Devinney | | 938.90 | NA | NA | 0.00 |
| | Thomas Evans | | 40.00 | NA | NA | 0.00 |
| | Tim Blackham | | 50.00 | NA | NA | 0.00 |
| | Time Warner Cable | | 77.67 | NA | NA | 0.00 |
| | Time Warner f/k/a Adelphia | | 13.96 | NA | NA | 0.00 |
| | Timothy J. Burns | | 13,696.34 | NA | NA | 0.00 |
| | Tino Garcia | | 20.00 | NA | NA | 0.00 |
| | TLC Plumbing & Utility | | 84.87 | NA | NA | 0.00 |
| | Tom Taylor | | 770.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Top Notch Window & Gutter Cleaning | | 120.00 | NA | NA | 0.00 |
| | Tracey Taylor | | 487.75 | NA | NA | 0.00 |
| | Traci Erickson | | 6,548.52 | NA | NA | 0.00 |
| | Tracy S&S Electric | | 998.55 | NA | NA | 0.00 |
| | Triangle Dist. Co. | | 1,310.05 | NA | NA | 0.00 |
| | Tricor Print Communication | | 49,699.06 | NA | NA | 0.00 |
| | Tri-County Locksmith | | 57.00 | NA | NA | 0.00 |
| | Tri-Eagle Beverage Company | | 704.85 | NA | NA | 0.00 |
| | Trisystems Inc. | | 298.42 | NA | NA | 0.00 |
| | Trojan Storage | | 104.00 | NA | NA | 0.00 |
| | TruGreen Landcare | | 862.00 | NA | NA | 0.00 |
| | TruGreen Lawn Service | | 216.80 | NA | NA | 0.00 |
| | Tucson Electric Power Co. | | 4,346.56 | NA | NA | 0.00 |
| | Tundra Specialties | | 7,967.76 | NA | NA | 0.00 |
| | Twang Inc. | | 504.00 | NA | NA | 0.00 |
| | Tyms | | 213.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tyrone Shacklefoot | | 1,952.83 | NA | NA | 0.00 |
| | U.S. Healthworks Medical Grp | | 520.00 | NA | NA | 0.00 |
| | U.S. Linen & Uniform | | 2,415.00 | NA | NA | 0.00 |
| | Uncle Sam's Carpet Cleaning | | 450.00 | NA | NA | 0.00 |
| | United Healthcare Specialty (Unimerica) | | 22,288.55 | NA | NA | 0.00 |
| | United Parcel Service | | 121.18 | NA | NA | 0.00 |
| | United Refrigeration | | 535.50 | NA | NA | 0.00 |
| | United States Treasury (Internal Revenue Service) | | 135.00 | NA | NA | 0.00 |
| | US Air Conditioning | | 16,638.93 | NA | NA | 0.00 |
| | US Department of Education | | 112.76 | NA | NA | 0.00 |
| | Vagabond Welding Supply | | 71.00 | NA | NA | 0.00 |
| | Valencia Water Company | | 264.64 | NA | NA | 0.00 |
| | Vallejo Garbage Service | | 3,589.48 | NA | NA | 0.00 |
| | Vallejo Sanitation and Flo Control District | | 1,245.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Valley Crest Landscape Maintenance | | 350.00 | NA | NA | 0.00 |
| | Valley Electric Inc. | | 2,183.68 | NA | NA | 0.00 |
| | Valleywide Beverage | | 457.95 | NA | NA | 0.00 |
| | Vantage Air Inc. | | 6,751.76 | NA | NA | 0.00 |
| | Varner Bros Inc. | | 36.66 | NA | NA | 0.00 |
| | Vasile's Custom Upholstery | | 451.00 | NA | NA | 0.00 |
| | Vera Zay | | 531,941.11 | NA | NA | 0.00 |
| | Veronica Vazquez | | 122,388.04 | NA | NA | 0.00 |
| | W.A. Thompson Coors | | 1,176.80 | NA | NA | 0.00 |
| | W.A. Thompson Inc. | | 1,206.05 | NA | NA | 0.00 |
| | Walnut Plaza | | 25,542.40 | NA | NA | 0.00 |
| | Wang Electric Inc. | | 3,259.73 | NA | NA | 0.00 |
| | Washington Dept. Labor | | 54,302.49 | NA | NA | 0.00 |
| | Washington State Support | | 1,063.48 | NA | NA | 0.00 |
| | Waste Connections (Vancouver District) | | 1,038.80 | NA | NA | 0.00 |
| | Waste Management | | 8,083.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Waxie Sanitary Supply | | 61.56 | NA | NA | 0.00 |
| | Wayco-Speedy Bar Inc. | | 148.36 | NA | NA | 0.00 |
| | Welldone Restaurant Concepts | | 768.93 | NA | NA | 0.00 |
| | Wells Fargo Shareowner | | 3,068.26 | NA | NA | 0.00 |
| | West Coast Gasket Inc. | | 956.00 | NA | NA | 0.00 |
| | WestAir Gases & Equipment f/k/a San Diego Welders Supply | | 2,935.10 | NA | NA | 0.00 |
| | Western Pacific Distribution | | 1,050.00 | NA | NA | 0.00 |
| | Western-Pacific Services | | 4,800.00 | NA | NA | 0.00 |
| | Where2GetIt Inc. | | 466.76 | NA | NA | 0.00 |
| | Wilbur Curtis Co. Inc. | | 1,253.99 | NA | NA | 0.00 |
| | William C. Wright | | 25.00 | NA | NA | 0.00 |
| | Willis of Illinois Inc. | | 4,166.67 | NA | NA | 0.00 |
| | Wilson Enterprises | | 517.43 | NA | NA | 0.00 |
| | Wine Warehouse | | 4,709.12 | NA | NA | 0.00 |
| | Wine Warehouse - LA | | 10,100.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WineDoggyBag.com LLC | | 26.25 | NA | NA | 0.00 |
| | Wing Latino | | 2,565.00 | NA | NA | 0.00 |
| | Winifred I. Jordan | | 25.00 | NA | NA | 0.00 |
| | World Wide Produce | | 158,460.01 | NA | NA | 0.00 |
| | Wrightson Karean Sloan | | 582.54 | NA | NA | 0.00 |
| | Y. Fukunaga Products Ltd. | | 20,594.47 | NA | NA | 0.00 |
| | Yakima Waste Systems Inc. | | 375.82 | NA | NA | 0.00 |
| | Yardbird Yard Care | | 216.00 | NA | NA | 0.00 |
| | Young's Market Company | | 55,997.85 | NA | NA | 0.00 |
| | Zee Medical Inc. | | 116.99 | NA | NA | 0.00 |
| | Zee Medical Service Co. | | 32.07 | NA | NA | 0.00 |
| 385 | ADT Security Services | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 386 | ADT Security Services | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 387 | ADT Security Services | 7100-000 | 2,445.45 | 14,558.91 | 14,558.91 | 0.00 |
| 388 | ADT Security Services | 7100-000 | 1,631.10 | 8,482.35 | 8,482.35 | 0.00 |
| 395GL | Advance Beverage Co. | 7100-000 | 1,585.70 | 1,563.10 | 1,563.10 | 0.00 |
| 104 | Alaska Waste | 7100-000 | 1,986.93 | 1,064.71 | 1,064.71 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 285-2 | Allan A Sebanc Beverly M Sebanc Kenneth D McCloskey and Char | 7100-000 | NA | 678,244.42 | 678,244.42 | 0.00 |
| 410GL | AMADOR VALLEY INDUSTRIES | 7100-000 | 997.46 | 949.28 | 949.28 | 0.00 |
| 47 | AMERICAN LITHOGRAPHERS INC | 7100-000 | 16,607.60 | 16,607.60 | 16,607.60 | 0.00 |
| 398GL | Art Piccadilly Inn University | 7100-000 | 6,124.47 | 3,062.24 | 0.00 | 0.00 |
| 429GL | ATLAS PUMPING SERVICE | 7100-000 | 2,135.00 | 2,135.00 | 2,135.00 | 0.00 |
| 14 | Bargreen Ellingson Inc | 7100-000 | 1,366.20 | 1,586.16 | 1,586.16 | 0.00 |
| 22 | BAY WEST LANDSCAPE VIN NO 72005 | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 3GEL | BAY WEST LANDSCAPE VIN NO 72005 | 7100-000 | 2,585.00 | 1,506.00 | 1,506.00 | 0.00 |
| 411GL | BAY WEST LANDSCAPE VIN NO 72005 | 7100-000 | NA | 1,085.00 | 1,085.00 | 0.00 |
| 457GL | BELDOMFIA PROPERTIES, LLC | 7100-000 | 18,770.00 | 3,240,000.00 | 3,240,000.00 | 0.00 |
| 458GL | BELDOMFIA PROPERTIES, LLC | 7100-000 | NA | 849,420.00 | 849,420.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 328 | Burton M Saft | 7100-000 | NA | 667,462.92 | 667,462.92 | 0.00 |
| 48 | BUSY D PUMPING INC | 7100-000 | 597.07 | 597.07 | 597.07 | 0.00 |
| 43B | C & S FOOD EQUIPMENT SERVICES | 7100-000 | 6,783.69 | 0.00 | 6,352.31 | 0.00 |
| 12GEL | CBS RADIO INC | 7100-000 | 84,162.52 | 84,163.02 | 84,163.02 | 0.00 |
| 289GL | CBS RADIO INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 459GL | CBS RADIO INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2-2 | CDW CORPORATION | 7100-000 | 4,446.76 | 835.95 | 835.95 | 0.00 |
| 210 | CHEF DUDS /ECHEF | 7100-000 | 611.59 | 819.80 | 819.80 | 0.00 |
| 408GL | CHEF DUDS /ECHEF | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 463GL2 | CHUGACH ELECTRIC ASSOCIATION | 7100-000 | 11,710.67 | 2,440.13 | 11,710.67 | 0.00 |
| 430GL | Circle Plumbing & Heating, Inc | 7100-000 | NA | 2,261.28 | 2,261.28 | 0.00 |
| 438GL | City of Folsom | 7100-000 | 1,263.34 | 1,875.93 | 1,875.93 | 0.00 |
| 450GL | City of Henderson Department of Utilities | 7100-000 | 584.13 | 699.31 | 699.31 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 240 | City of Los Angeles, Department of Water and Power | 7100-000 | NA | 13,574.59 | 13,574.59 | 0.00 |
| 449GL | City of Oceanside | 7100-000 | 75.00 | 1,149.75 | 1,149.75 | 0.00 |
| 442GL | City of San Bernardino Refuse Department | 7100-000 | 784.00 | 1,169.18 | 1,169.18 | 0.00 |
| 420GL | City of Sunnyvale | 7100-000 | NA | 4,385.62 | 4,385.62 | 0.00 |
| 130 | City of Tucson | 7100-000 | 963.59 | 1,172.23 | 1,172.23 | 0.00 |
| 247 | City of Tucson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 432GL | City of Vallejo | 7100-000 | 727.07 | 1,743.62 | 1,743.62 | 0.00 |
| 405GL | City of Vancouver | 7100-000 | 909.13 | 1,635.53 | 1,635.53 | 0.00 |
| 201 | Clean Advantage LLC | 7100-000 | 539.00 | 539.00 | 539.00 | 0.00 |
| 423GL | Clean Advantage LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 443GL | COCA COLA BTLG CO Sacramento Fortuna Division | 7100-000 | 102.50 | 243.25 | 243.25 | 0.00 |
| 453GL | Commercial Upholstery & Remodeling Co. | 7100-000 | 870.45 | 870.45 | 870.45 | 0.00 |
| 3 | Country Casual Inc | 7100-000 | NA | 294.25 | 294.25 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10GEL | DEPARTMENT OF WATER AND POWER CITY OF LOS ANGELES | 7100-000 | NA | 6,136.57 | 6,136.57 | 0.00 |
| 211 | Dublin San Ramon Services District | 7100-000 | 6,023.71 | 1,098.08 | 1,098.08 | 0.00 |
| 108 | Dun & Bradstreet | 7100-000 | NA | 9,654.25 | 9,654.25 | 0.00 |
| 356-2 | Employment Development Department | 7100-000 | NA | 6,242.17 | 970,112.09 | 0.00 |
| 357-2 | Employment Development Department | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 403GL | Enviroscape Landscape Solutions | 7100-000 | 400.00 | 400.00 | 400.00 | 0.00 |
| 451GL | ERNEST COMMUNICATIONS INC | 7100-000 | 24,505.06 | 13,357.53 | 13,357.53 | 0.00 |
| 249 | FIN/CO PARTNERS | 7100-000 | NA | 128,636.14 | 128,636.14 | 0.00 |
| 413GL | First Aid & Safety 2000 | 7100-000 | NA | 676.64 | 676.64 | 0.00 |
| 35B | General Produce Co Ltd | 7100-000 | 80,955.63 | 0.00 | 1,698.71 | 0.00 |
| 412GL | Gilkey & Stephenson PA | 7100-000 | NA | 5,980.00 | 5,980.00 | 0.00 |
| 142 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 145 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 146 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 149 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 337 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 758,662.31 | 758,662.31 | 0.00 |
| 338 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 785,085.67 | 785,085.67 | 0.00 |
| 340 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 770,913.32 | 770,913.32 | 0.00 |
| 341 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 773,601.13 | 773,601.13 | 0.00 |
| 346 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 925,360.64 | 925,360.64 | 0.00 |
| 347 | Griffin Capital ARG Restaurants Investors LLC | 7100-000 | NA | 746,880.12 | 746,880.12 | 0.00 |
| 422GL | Hardware Sales Inc. | 7100-000 | NA | 24.49 | 24.49 | 0.00 |
| 232 | HELIX WATER DISTRICT | 7100-000 | 1,212.77 | 1,206.95 | 1,206.95 | 0.00 |
| 421GL | HELIX WATER DISTRICT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 115-2 | HERITAGE FOOD SERVICE EQUIPMENT INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 22GEL | HERITAGE FOOD SERVICE EQUIPMENT INC | 7100-000 | 244.30 | 324.96 | 326.96 | 0.00 |
| 464GL | HERITAGE MAINTENANCE SERVICES | 7100-000 | 995.00 | 1,370.00 | 1,370.00 | 0.00 |
| 21GEL | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 7100-000 | NA | 445,299.76 | 445,299.76 | 0.00 |
| 7GEL2 | Idaho State Tax Commission | 7100-000 | NA | 147.85 | 147.85 | 0.00 |
| 372 | JKR LLC dba Service Linen Supply | 7100-000 | 7,967.07 | 7,910.00 | 7,910.00 | 0.00 |
| 460BGL | Joel Urias | 7100-000 | NA | 0.00 | 120,275.61 | 0.00 |
| 414GL | Josephson Werdowatz & Assoc | 7100-000 | NA | 572.00 | 572.00 | 0.00 |
| 434GL | JP Patti Inc | 7100-000 | 2,812.25 | 2,812.25 | 2,812.25 | 0.00 |
| 400GL | Lakehaven Utility District | 7100-000 | NA | 3,172.67 | 3,172.67 | 0.00 |
| 393GLB | LOS ANGELES COUNTY TREASURER AND | 7100-000 | NA | 0.00 | 8,148.61 | 0.00 |
| 407GLB | M&M Floor Covering Inc | 7100-000 | 1,200.00 | 0.00 | 1,200.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14GEL2 | MACERICH OAKS ADJACENT, LLC | 7100-000 | 211,750.00 | 1,129,400.52 | 1,129,400.52 | 0.00 |
| 319-2 | MACERICH OAKS ADJACENT, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 13GEL2 | MACERICH SOUTH TOWNE LIMITED PARTNERSHIP | 7100-000 | 38,376.65 | 149,835.92 | 149,835.92 | 0.00 |
| 324-2 | MACERICH SOUTH TOWNE LIMITED PARTNERSHIP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 88 | MAGNA SIGN CORPORATION | 7100-000 | NA | 15,156.58 | 15,156.58 | 0.00 |
| 462GL | MALL RING MAGIC LLC | 7100-000 | NA | 380,413.00 | 380,413.00 | 0.00 |
| 359 | Martin Corso/The M Group LLC | 7100-000 | NA | 127,200.00 | 127,200.00 | 0.00 |
| 461GL | Martin Corso/The M Group LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 415GL | Merit Manor Apts. | 7100-000 | NA | 3,401.38 | 3,401.38 | 0.00 |
| 446GL | Michael Batista d/b/a/ Distinctive Landscape | 7100-000 | 5,575.65 | 415.00 | 415.00 | 0.00 |
| 83 | MINDSHARE TECHNOLOGIES INC | 7100-000 | 8,982.00 | 8,982.00 | 8,982.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 424GL | Modesto Irrigation District | 7100-000 | 2,977.28 | 5,191.07 | 5,191.07 | 0.00 |
| 133GL | MVP WASH | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 207GL | MVP WASH | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 6GEL | MVP WASH | 7100-000 | 300.00 | 585.00 | 585.00 | 0.00 |
| 291-2 | National Union Fire Insurance Company of Pittsburgh Pa AIU | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 87 | NaviSite Inc Successor in Interest to netASPx Inc | 7100-000 | 48,946.48 | 1,434,085.06 | 1,434,085.06 | 0.00 |
| 160-2 | NEVADA DEPARTMENT OF TAXATION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 419GL | Nutridata | 7100-000 | 3,732.75 | 10,710.75 | 10,710.75 | 0.00 |
| 276 | NW NATURAL | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 425GL | NW NATURAL | 7100-000 | 4,381.97 | 4,224.74 | 4,224.74 | 0.00 |
| 5GEL | NW NATURAL | 7100-000 | NA | 1,358.21 | 1,358.21 | 0.00 |
| 381 | Ocean Beauty Seafoods LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 390 | Ocean Beauty Seafoods LLC | 7100-000 | 9,197.76 | 215.85 | 215.85 | 0.00 |
| 426GL | Pacific Power | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 437GL | Pacific Power | 7100-000 | 2,671.49 | 6,967.93 | 6,967.93 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 416GL | PATTY J FISHER | 7100-000 | NA | 50.00 | 50.00 | 0.00 |
| 11GEL | PECUS ARG MAIN LLC & PECUS ARG PARALLEL LLC | 7100-000 | NA | 11,583,494.05 | 11,583,494.05 | 0.00 |
| 252 | PECUS ARG MAIN LLC & PECUS ARG PARALLEL LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 444GL | Pierce County Security | 7100-000 | 5,087.25 | 2,603.44 | 2,603.44 | 0.00 |
| 114GL | PPC SOLUTIONS INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2GEL | PPC SOLUTIONS INC | 7100-000 | 120.00 | 120.00 | 120.00 | 0.00 |
| 402GL | PPC SOLUTIONS INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 365 | Public Service Company of Colorado dba Xcel Energy | 7100-000 | 501.47 | 392.38 | 392.38 | 0.00 |
| 454GL | Quality Project Management LLC | 7100-000 | NA | 43,150.00 | 0.00 | 0.00 |
| 239 | Qwest Corporation | 7100-000 | 52.03 | 1,336.41 | 1,336.41 | 0.00 |
| 242 | R Z PUMP & SERVICE | 7100-000 | 540.00 | 540.00 | 540.00 | 0.00 |
| 18 | Refrigeration & Food Equipment Inc | 7100-000 | 2,338.89 | 2,338.39 | 2,338.39 | 0.00 |
| 455GL | Reliance Insurance Company | 7100-000 | NA | 531,833.00 | 531,833.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 433GL | RICHARD ROBERTS ENTERPRISE | 7100-000 | 280.00 | 420.00 | 420.00 | 0.00 |
| 469GLC | Riverside County Tax Collector | 7100-000 | 6,244.06 | 0.00 | 2,407.00 | 0.00 |
| 452GL | Robert Mock | 7100-000 | NA | 1,014.64 | 0.00 | 0.00 |
| 238 | ROCKY MOUNTAIN POWER | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 4GEL | ROCKY MOUNTAIN POWER | 7100-000 | 2,494.17 | 3,171.53 | 3,171.53 | 0.00 |
| 162 | Roto Rooter | 7100-000 | 883.70 | 3,251.98 | 3,251.98 | 0.00 |
| 165 | ROTO ROOTER CONCORD | 7100-000 | 509.25 | 2,109.25 | 2,109.25 | 0.00 |
| 396GL | ROTO ROOTER CONCORD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 401GL | ROTO ROOTER PLUMBERS | 7100-000 | 823.88 | 429.06 | 429.06 | 0.00 |
| 427GL | ROTO ROOTER VENTURA | 7100-000 | 701.00 | 701.00 | 701.00 | 0.00 |
| 95B | Route 140 School Street LLC | 7100-000 | NA | 0.00 | 656,237.20 | 0.00 |
| 1 | Sacramento Municipal Utility District | 7100-000 | 2,044.03 | 8,678.97 | 8,678.97 | 0.00 |
| 321 | SAN DIEGO GAS & ELEC SDG | 7100-000 | 47,368.89 | 64,533.30 | 64,533.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 378B | San Mateo County | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 15GEL2 | SCOTTSDALE 101 ASSOCIATES, LLC | 7100-000 | 76,707.20 | 690,325.59 | 690,325.59 | 0.00 |
| 334-2 | SCOTTSDALE 101 ASSOCIATES, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 312 | Snagajob com | 7100-000 | NA | 487.50 | 487.50 | 0.00 |
| 441GL | Snohomish County PUD No 1 | 7100-000 | NA | 2,688.13 | 2,688.13 | 0.00 |
| 101 | Southern California Gas Company | 7100-000 | 29,501.75 | 44,258.06 | 44,258.06 | 0.00 |
| 212 | STAN S DISCOUNT ROOTER & P | 7100-000 | 102.04 | 102.04 | 102.04 | 0.00 |
| 367-2 | Stanley Borello and Janell R Borello et al | 7100-000 | NA | 584,815.36 | 584,815.36 | 0.00 |
| 428GL | Stapley Construction | 7100-000 | 1,169.30 | 916.27 | 916.27 | 0.00 |
| 18GEL2 | STATE BOARD OF EQUALIZATION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 51B | State of Michigan Department of Treasury | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 53 | State of Michigan Department of Treasury | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 418GL | TAVERN SERVICE INC | 7100-000 | 329.99 | 329.99 | 329.99 | 0.00 |
| 277 | The Calhoun Family | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 456GL | The Calhoun Family | 7100-000 | 32,000.00 | 277,076.52 | 277,076.52 | 0.00 |
| 70 | The Tapman SK Sergey Kolesnikov | 7100-000 | 174.40 | 174.40 | 174.40 | 0.00 |
| 384 | TMP Directional Marketing LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 389 | TMP Directional Marketing LLC | 7100-000 | NA | 2,145.38 | 2,145.38 | 0.00 |
| 107 | Twin Creek Enterprises Inc dba Pauls Safe & Lock | 7100-000 | NA | 249.80 | 249.80 | 0.00 |
| 404GL | UNITED BEVERAGE GAS | 7100-000 | 67.04 | 67.04 | 67.04 | 0.00 |
| 406GL | Valley Pumping Service | 7100-000 | 300.00 | 300.00 | 300.00 | 0.00 |
| 409GL | Vortex Industries Inc | 7100-000 | 4,414.01 | 4,414.01 | 4,414.01 | 0.00 |
| 435GL | Wade M. Runia | 7100-000 | NA | 100.00 | 100.00 | 0.00 |
| 296 | Weingarten Realty Investors | 7100-000 | 17,042.52 | 794.95 | 794.95 | 0.00 |
| 445GL | Weston Herzog LLP | 7100-000 | NA | 3,168.39 | 0.00 | 0.00 |
| 354 | White Apron Inc | 7100-000 | 13,831.00 | 13,831.00 | 13,831.00 | 0.00 |
| 362 | Zanios Foods Inc | 7100-000 | 8,241.92 | 1,442.77 | 1,442.77 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 466GL | 3Wire | 7200-000 | 1,506.06 | 1,988.48 | 1,988.48 | 0.00 |
| 16GEL | CURTIS GAINES | 7200-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 19GEL2 | NEVADA DEPARTMENT OF TAXATION | 7200-000 | 1,402.71 | 334.10 | 334.10 | 0.00 |
| 470GL2 | NM Taxation & Revenue | 7200-000 | 197.80 | 2,455.74 | 2,455.74 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 10,197,779.30 | $ 28,165,499.08 | $ 29,884,565.71 | $ 0.00 |

Page: 1

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 09-10171 | KJC | Judge: | Kevin J. Carey | Trustee Name: | George L. Miller |

| Case Name: | GRA ENTERPRISES LIQUIDATION INC | | | | Date Filed (f) or Converted (c): | 04/30/2010 (c) |
| | | | | | 341(a) Meeting Date: | 07/13/2010 |
| For Period Ending: | 05/15/2017 | | | | Claims Bar Date: | 10/12/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. REAL PROPERTY - 7925 GREENBACK LANE, CITRUS HEIGHTS, CA 9561<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 2. REAL PROPERTY - 1411 156TH N.E., BELLEVUE, WA 98007<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 3. REAL PROPERTY - 3195 NO. MAIN STREET, PLEASANT HILL, CA 9452<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 4. REAL PROPERTY - 300 TUDOR ROAD, ANCHORAGE, AK 99503<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 5. REAL PROPERTY - 10021 METRI PKWAY E., PHOENIX AZ 85051<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 6. REAL PROPERTY - 3030 EL CAMINO REAL, TUSTIN, CA 92782<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 7. REAL PROPERTY - 275 RANCH DRIVE, MILPITAS CA 95035<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 8. REAL PROPERTY - 27735 YNEZ ROAD, TEMECULA CA 92591<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 9. REAL PROPERTY - 15500 WHITTIER BLVD, WHITTIER CA 90602<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-10171 | KJC | Judge: | Kevin J. Carey | Trustee Name: | George L. Miller |
|---|---|---|---|---|---|---|
| Case Name: | GRA ENTERPRISES LIQUIDATION INC | | | | Date Filed (f) or Converted (c): | 04/30/2010 (c) |
| | | | | | 341(a) Meeting Date: | 07/13/2010 |
| For Period Ending: | 05/15/2017 | | | | Claims Bar Date: | 10/12/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 10.  REAL PROPERTY - 27007 MCBEAN PARKWAY, WHITTIER CA 90602<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 11.  REAL PROPERTY - 2770 W. CHANDLER BLVD, CHANDLER AZ 85224<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 12.  CASH<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 13.  BANK ACCOUNT - WELLS FARGO, ACCT NOS. 8966, 2402, 5658, 7117<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 14.  BANK ACCOUNT - FIRST HAWAIIAN, ACCT #5336<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 15.  INSURANCE POLICIES<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 16.  INTEREST IN PARTNERSHIPS<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 17.  ACCOUNTS RECEIVABLE<br><br>ASSET SUBSTANTIALLY ADMINISTERED DURING CHAPTER 11. | 974,695.73 | 81,753.56 | | 81,753.56 | FA |
| 18.  PATENTS<br><br>ASSET FULLY ADMINISTERED DURING CHAPTER 11. | 0.00 | 0.00 | | 0.00 | FA |
| 19.  LICENSES<br><br>SUBSTANTIALLY ADMINISTERED DURING CHAPTER 11. | 75,000.00 | 75,000.00 | | 117,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-10171 | KJC | Judge: | Kevin J. Carey | Trustee Name: | George L. Miller |
|---|---|---|---|---|---|---|
| Case Name: | GRA ENTERPRISES LIQUIDATION INC | | | | Date Filed (f) or Converted (c): | 04/30/2010 (c) |
| | | | | | 341(a) Meeting Date: | 07/13/2010 |
| For Period Ending: | 05/15/2017 | | | | Claims Bar Date: | 10/12/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20.  OFFICE EQUIPMENT | 0.00 | 0.00 | | 0.00 | FA |
| ASSET FULLY ADMINISTERED DURING CHAPTER 11. | | | | | |
| 21.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| ASSET FULLY ADMINISTERED DURING CHAPTER 11. | | | | | |
| 22.  INVENTORY | 0.00 | 0.00 | | 0.00 | FA |
| ASSET FULLY ADMINISTERED DURING CHAPTER 11. | | | | | |
| 23.  OTHER PERSONAL PROPERTY | 0.00 | 0.00 | | 0.00 | FA |
| ASSET FULLY ADMINISTERED DURING CHAPTER 11. | | | | | |
| 24.  PREFERENCES AND FRAUDULENT CONVEYANCE (u) | 18,874.89 | 18,874.89 | | 66,742.39 | FA |
| 25.  INVESTMENT IN TRADE ASSOCIATION (u) | 5,388.89 | 5,388.89 | | 0.00 | FA |
| 26.  Bank Account - DIP Bank Account #0589 (u) | 441,694.32 | 441,694.32 | | 441,694.32 | FA |
| 27.  Post-Petition Interest Deposits earned in 09-10170 (u) | 178.49 | 178.49 | | 178.49 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.81 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $1,515,832.32          $622,890.15          $707,369.57          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 05/31/2013          Current Projected Date of Final Report (TFR): 08/31/2014

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX9763

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/10 | 19 | ABC ESCROW 12304 SANTA MONICA BLVD., SUITE 100 LOS ANGELES CA 90025 | PROCEEDS FROM SALE OF LIQUOR LICENSE #47-53384 PURSUANT TO COURT ORDER DATED 6/12/2009 DOCKET #391 | 1129-000 | $10,000.00 | | $10,000.00 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.29 | | $10,000.29 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.40 | | $10,000.69 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.12 | | $10,000.81 |
| 02/02/11 | 1001 | INTERNATIONAL SURETIES 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | $9.86 | $9,990.95 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $22.12 | $9,968.83 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $22.12 | $9,946.71 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $22.12 | $9,924.59 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | $11.23 | $9,913.36 |
| 12/15/11 | | Transfer to Acct# XXXXXX0124 | Transfer of Funds | 9999-000 | | $9,913.36 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $10,000.81 | $10,000.81 |
| Less: Bank Transfers/CD's | $0.00 | $9,913.36 |
| Subtotal | $10,000.81 | $87.45 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $10,000.81 | $87.45 |

Page Subtotals: $10,000.81 $10,000.81

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 | | Transfer from Acct# XXXXXX0124 | Transfer of Funds | 9999-000 | $46,027.03 | | $46,027.03 |
| 04/01/13 | 19 | ABS ESCROW TRUST ACCOUNT o/b/o ACTION INVESTMENT GROUP | SALE OF LIQUOR LICENSE PROPERTY:  2605 W MARCH LANE, STOCKTON, CA | 1129-000 | $10,000.00 | | $56,027.03 |
| 04/01/13 | 19 | ABS ESCROW TRUST ACCOUNT o/b/o ELITE INTERTAINMENT GROUP LLC | SALE OF LIQUOR LICENSE PROPERTY:  500 N SUNRISE AVE, ROSEVILLE CA | 1129-000 | $55,000.00 | | $111,027.03 |
| 04/01/13 | 19 | ABS ESCROW TRUST ACCOUNT o/b/o TERRY PARKER, INC | SALE OF LIQUOR LICENSE PROPERTY:  17615 CASTLETON ST, CITY OF INDUSTRY, CA | 1129-000 | $30,000.00 | | $141,027.03 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $55.17 | $140,971.86 |
| 05/08/13 | 17 | WASHINGTON RESTAURANT ASSOCIATION RETRO RETURN TRUST | ACCOUNTS RECEIVABLE - V#76100 FUNDS TRANSFERRED FROM GRA LIQUIDATION, INC., 09-10170.  ORIGINALLY DEPOSITED 06/14/12. 2007/2008 FINAL DISTRIBUTION; 2009 FIRST 150% MISC FEES | 1121-000 | $76,364.67 | | $217,336.53 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $198.28 | $217,138.25 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $293.70 | $216,844.55 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $312.24 | $216,532.31 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $322.19 | $216,210.12 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $321.74 | $215,888.38 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $310.89 | $215,577.49 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $320.77 | $215,256.72 |

Page Subtotals:  $217,391.70  $2,134.98

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $309.98 | $214,946.74 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $319.85 | $214,626.89 |
| 02/06/14 | 600001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | $240.41 | $214,386.48 |
| 02/18/14 | 600002 | MILLER COFFEY TATE LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA  19103 | THIRD INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 02/18/14 [D.I. 982] | | | $32,958.14 | $181,428.34 |
| | | MILLER COFFEY TATE LLP | EXPENSES                    ($354.64) | 3320-000 | | | |
| | | MILLER COFFEY TATE LLP | FEES                     ($32,603.50) | 3310-000 | | | |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $319.40 | $181,108.94 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $270.50 | $180,838.44 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $269.09 | $180,569.35 |
| 05/12/14 | | GRA Liquidation, Inc. | Transfer Funds from GRA Liquidation, Inc. to GRA Enterprises Liquidation, Inc. Pursuant to Court Order dated 02/14/2014 [D.I. 980] | | $191,903.09 | | $372,472.44 |
| | | | Gross Receipts            $489,740.31 | | | | |
| | | CIARDI CIARDI & ASTIN PC PO Box 2088 Wilmington, DE  19899-2088 | Legal Expenses (Transferred    ($14,484.44) from 09-10170) | 3220-000 | | | |

Page Subtotals: $191,903.09  $34,687.37

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CIARDI CIARDI & ASTIN PC PO Box 2088 Wilmington, DE 19899-2088 | Legal Fees (Transferred from 09-10170)          ($124,050.00) | 3210-000 | | | |
| | | MILLER COFFEY TATE LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA 19103 | Accountant Expenses          ($1,230.32) (Transferred from 09-10170) | 3320-000 | | | |
| | | MILLER COFFEY TATE LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA 19103 | Accountant Fees (Transferred          ($146,737.50) from 09-10170) | 3310-000 | | | |
| | | International Surities | Bond Payments (Transferred          ($1,497.74) from 09-10170) | 2300-000 | | | |
| | | | Bank Fees (Transferred from          ($9,837.22) 09-10170) | 2600-000 | | | |
| | 24 | | PREFERENCES AND          $47,867.50 FRAUDULENT CONVEYANCE | 1241-000 | | | |
| | 26 | | Bank Account - DIP Bank          $441,694.32 Account #0589 | 1229-000 | | | |
| | 27 | | Post-Petition Interest Deposits          $178.49 earned in 09-10170 | 1270-000 | | | |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $260.03 | $372,212.41 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $443.13 | $371,769.28 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $535.25 | $371,234.03 |
| 10/27/15 | 600003 | George L. Miller 8 Penn Center 1628 JFK Blvd Ste 950 Philadelphia, PA 19103 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 2100-000 | | $38,618.48 | $332,615.55 |
| 10/27/15 | 600004 | George L. Miller 8 Penn Center 1628 JFK Blvd Ste 950 Philadelphia, PA 19103 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 2200-000 | | $369.55 | $332,246.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 88)*

Page Subtotals:

$0.00          $40,226.44

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600005 | Clerk of Court United States Bankruptcy Court 824 N. Market Street, 3rd Floor Wilmington, DE 19801 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 2700-000 | | $26,250.00 | $305,996.00 |
| 10/27/15 | 600006 | Office of the United States Trustee District of DelawareJ. Caleb Boggs Federal Building844 King Street, Lockbox 35, Suite 2207 Wilmington, DE 19801 | Final distribution to claim 1 representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 2950-000 | | $898.37 | $305,097.63 |
| 10/27/15 | 600007 | Ciardi Ciardi & Astin PC PO Box 2088 Wilmington, DE 19899-2088 | Distribution | | | $112,861.95 | $192,235.68 |
| | | Ciardi Ciardi & Astin PC | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22]    ($109,016.50) | 3210-000 | | | |
| | | Ciardi Ciardi & Astin PC | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22]    ($3,845.45) | 3220-000 | | | |
| 10/27/15 | 600008 | Miller Coffey Tate LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA 19103 | Distribution | | | $28,328.12 | $163,907.56 |
| | | Miller Coffey Tate LLP | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22]    ($28,099.50) | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22]    ($228.62) | 3320-000 | | | |
| 10/27/15 | 600009 | Allan A Sebanc Beverly M Sebanc Kenneth D McCloskey and Char Michael J McQuaid Carr McClellan Ingersoll Thompson & Horn 216 Park Rd Burlingame CA 94010 | Final distribution to claim 285 representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 6920-000 | | $17,576.83 | $146,330.73 |

Page Subtotals:                    $0.00        $185,915.27

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600010 | Stanley Borello and Janell R Borello et al Heinz Binder Esq Binder & malter LLP 2775 Park Ave Santa Clara, CA 95050 | Final distribution to claim 367 representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 6920-000 | | $3,473.86 | $142,856.87 |
| 10/27/15 | 600011 | CDW CORPORATION C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Final distribution to claim 2 representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 6950-000 | | $3,800.34 | $139,056.53 |
| 10/27/15 | 600012 | TERRIE SULLIVAN 2 Maynard St. San Francisco, CA 94112-1529 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 6950-000 | | $607.50 | $138,449.03 |
| 10/27/15 | 600013 | EMPLOYMENT DEVELOPMENT DEPARTMENT PO BOX 826288 SACRAMENTO, CA  94230-6288 | Distribution | | | $5,048.78 | $133,400.25 |
| | | EMPLOYMENT DEVELOPMENT DEPARTMENT | CA Personal Income Tax Withholding        ($4,982.78) | 5300-000 | | | |
| | | EMPLOYMENT DEVELOPMENT DEPARTMENT | ($66.00) | 6950-000 | | | |
| 10/27/15 | | Internal Revenue Service PO Box 804522 CINCINNATI, OH  45280-4522 | Distribution | | | $21,862.44 | $111,537.81 |
| | | Internal Revenue Service | ($21,612.44) | 5300-000 | | | |
| | | Internal Revenue Service | ($250.00) | 6950-000 | | | |
| 10/27/15 | | Internal Revenue Service PO Box 804522 CINCINNATI, OH  45280-4522 | Distribution | | | $7,933.31 | $103,604.50 |
| | | Internal Revenue Service | FICA        ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA        ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA        ($36.88) | 5800-000 | | | |

Page Subtotals: $0.00     $42,726.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171
Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296
For Period Ending: 05/15/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1214
DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                    ($36.88) | 5800-000 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |
|  |  | Internal Revenue Service | FICA | ($36.88) 5800-000 |  |  |  |

Page Subtotals: $0.00 $0.00

Page: 9

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171
Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296
For Period Ending: 05/15/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1214
DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($36.88) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($310.19) | 5800-000 | | | |
| | | Internal Revenue Service | | ($5,360.08) | 5300-000 | | | |
| | | Internal Revenue Service | | ($124.00) | 6950-000 | | | |
| 10/27/15 | | Internal Revenue Service PO Box 804522 CINCINNATI, OH  45280-4522 | Distribution | | | | $2,129.44 | $101,475.06 |
| | | Internal Revenue Service | FUTA | ($60.00) | 6950-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |

Page Subtotals:                    $0.00          $2,129.44

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |

Page Subtotals:                                                    $0.00            $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | |

Page Subtotals: $0.00 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA | ($35.68) | 5800-000 | | | |
| 10/27/15 | | Internal Revenue Service PO Box 804522 CINCINNATI, OH  45280-4522 | Distribution | | | | $1,854.75 | $99,620.31 |
| | | Internal Revenue Service | Medicare | ($14.50) | 6950-000 | | | |
| | | Internal Revenue Service | Medicare | ($72.55) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |

Page Subtotals:                    $0.00          $1,854.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171                                    Trustee Name: George L. Miller                    Exhibit 9

Case Name: GRA ENTERPRISES LIQUIDATION INC          Bank Name: Union Bank

                                                     Account Number/CD#: XXXXXX1214

                                                     DEPOSIT ACCOUNT

Taxpayer ID No: XX-XXX2296                           Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 05/15/2017                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |

Page Subtotals:                                                          $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No:  09-10171 | | | Trustee Name:  George L. Miller | | | Exhibit 9 |
| Case Name:  GRA ENTERPRISES LIQUIDATION INC | | | Bank Name:  Union Bank | | | |
| | | | Account Number/CD#:  XXXXXX1214 | | | |
| | | | DEPOSIT ACCOUNT | | | |
| Taxpayer ID No:  XX-XXX2296 | | | Blanket Bond (per case limit):  $5,000,000.00 | | | |
| For Period Ending:  05/15/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |

|  | | Page Subtotals: | | | | $0.00 | $0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare | ($8.62) | 5800-000 | | | |
| | | Internal Revenue Service | | ($1,253.24) | 5300-000 | | | |
| | | Internal Revenue Service | | ($14.50) | 6950-000 | | | |
| 10/27/15 | 600014 | Joel Urias C/O Dal Bon & Margain 28 N 1st St Ste 210 SAN JOSE, CA 95113 | Final distribution to claim 460 representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5300-000 | | $7,374.82 | $92,245.49 |
| 10/27/15 | 600015 | Daniel Abundis 26063 Cascade St. Hayward, CA 94544 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5300-000 | | $299.42 | $91,946.07 |

Page Subtotals:                                    $0.00        $7,674.24

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600016 | CARLOS L CARRASCO<br>7524 Rudsdale St.<br>Oakland, CA 94621 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $91,646.65 |
| 10/27/15 | 600017 | JOSE CHOW<br>1791 43rd Ave.<br>San Francisco, CA 94122 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $91,347.23 |
| 10/27/15 | 600018 | ANNA ELRAKIB<br>527 Beech St.<br>Redwood City, CA 94063-2311 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $91,047.81 |
| 10/27/15 | 600019 | VICTOR FUENTES<br>80 29th Ave.<br>San Mateo CA, 94403-2721 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $90,748.39 |
| 10/27/15 | 600020 | ASHLEY GOMES<br>812 Antoinette Lane, Apt. I<br>South San Francisco, CA 94080 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $90,448.97 |
| 10/27/15 | 600021 | JOSEPH GONZALEZ<br>1836 Maxine Ave.<br>San Mateo, CA 94401 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $90,149.55 |
| 10/27/15 | 600022 | NANCY L GONZALEZ<br>1836 Maxine Ave.<br>San Mateo, CA 94401 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $89,850.13 |
| 10/27/15 | 600023 | INDRA R HADISURJA<br>1335 Sevier Ave.<br>Menlo Park, CA 94025 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $89,550.71 |
| 10/27/15 | 600024 | KATHERINE HANLON<br>2141 Fruitdale Ave.<br>Apt. 2<br>San Jose, CA 95128 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $89,251.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 100)*

Page Subtotals:                    $0.00          $2,694.78

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600025 | MARK T MENDOZA 1126 Cherry Ave., 35 San Bruno, CA 94066-2336 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $88,951.87 |
| 10/27/15 | 600026 | BONNIE MOEN 3609 Fernwood St. San Mateo, CA 94403-4138 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $88,652.45 |
| 10/27/15 | 600027 | ARTURO MORA 300 Elmhurst St., Apt. 20 Hayward, CA 94544-1310 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $88,353.03 |
| 10/27/15 | 600028 | BRANDEE A MORRIS 1235 Holly Street, #3 San Carlos, CA 94070 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $88,053.61 |
| 10/27/15 | 600029 | CANDACE MORRIS 2421 W 227th St., #27 Torrance, CA 90501 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $87,754.19 |
| 10/27/15 | 600030 | TRACIE L PELZL 115 South Magnolia Ave. South San Francisco, CA 94080 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $87,454.77 |
| 10/27/15 | 600031 | EVERARDO B SANDOVAL 406 Rogell Ct., #4 San Mateo, CA 94401 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $87,155.35 |
| 10/27/15 | 600032 | TERRIE SULLIVAN 811 S. Lytle St., Apt. 502 Chicago, IL 60607 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $86,855.93 |
| 10/27/15 | 600033 | RICARDO VALENCIL 4333 Beresford St., Apt. 3 San Mateo, CA 94403-5152 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $86,556.51 |

Page Subtotals:                    $0.00          $2,694.78

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600034 | KATHLEEN WILSON<br>9 McKinley Dr.<br>Delmar, NY 12054-2609 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $86,257.09 |
| 10/27/15 | 600035 | ELAINE YOUNG<br>333 Port Royal Avenue<br>Foster City, CA 94404 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $85,957.67 |
| 10/27/15 | 600036 | RICHARD DICKOW<br>2514 Avenel Ave. SW<br>Roanoke, VA 24015 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $85,658.25 |
| 10/27/15 | 600037 | CHRISTOPHER S MILLER<br>50 Los Olivos Ave.<br>Daly City, CA  94014 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $85,358.83 |
| 10/27/15 | 600038 | SAMANTHA HOOBYAR<br>PO Box 312<br>Solvang, CA 93464-0312 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $85,059.41 |
| 10/27/15 | 600039 | JOSE L. DELGADILLO<br>26518 Underwood Ave.<br>Hayward, CA 94544-3126 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $84,759.99 |
| 10/27/15 | 600040 | KEVIN ROSAS<br>851 Norht Amphlett #307<br>San Mateo, CA 94401 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $84,460.57 |
| 10/27/15 | 600041 | RODRIGO PICON<br>532 East Hillsdale Ct. Apt. 1<br>Summerville, CA 94403 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $84,161.15 |
| 10/27/15 | 600042 | CLAYTON RAMOS<br>7 Avocet Dr. Apt. 105<br>Redwood City, CA 94065 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $83,861.73 |

Page Subtotals: $0.00    $2,694.78

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600043 | LUIS MARTINEZ<br>15787 Via Arroyo<br>San Lorenzo, CA 94580 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $83,562.31 |
| 10/27/15 | 600044 | ADAN RUIZ-QUEZADA<br>251 W. Harder Rd. Apt. 2<br>Hayward, CA 94544 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $83,262.89 |
| 10/27/15 | 600045 | CRISTHIA CASTRO-CASTILLO<br>168 37th Ave. APT F<br>San Mateo, CA 94403 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $82,963.47 |
| 10/27/15 | 600046 | JULIO A ARELLANO<br>1200 Monte Diablo Ave. Apt. 108<br>San Mateo, CA 94401-1371 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $82,664.05 |
| 10/27/15 | 600047 | CARLY E BOETTIGHEIMER<br>E. 1047 Yosemite Drive<br>Pacifica, CA 94044-3745 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $82,364.63 |
| 10/27/15 | 600048 | SONIA L CHALFONT<br>28980 Fordham St.<br>East Palo Alto, CA 94303-1210 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $82,065.21 |
| 10/27/15 | 600049 | FRANCISCO CUEVAS<br>1303 93rd Ave.<br>Oakland, CA 94603-1413 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $81,765.79 |
| 10/27/15 | 600050 | KRISTY DIEP<br>1212 Oxton Dr.<br>San Jose, CA 95121-2246 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $81,466.37 |
| 10/27/15 | 600051 | FABIAN ESPINOZA<br>98 Highland Ave.<br>South San Francisco, CA 94080 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $81,166.95 |

Page Subtotals:                    $0.00        $2,694.78

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600052 | SERGIO FLORES<br>891 San Aleso Ave. Apt. 2<br>Sunnyvale, CA 94085-1435 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $80,867.53 |
| 10/27/15 | 600053 | JOSE ANTONIO GARCIA<br>218 Forest View Dr.<br>South San Francisco, CA 94080-1310 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $80,568.11 |
| 10/27/15 | 600054 | JOSE L GARCIA<br>219 Forest View Dr.<br>South San Francisco, CA 94080-1311 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $80,268.69 |
| 10/27/15 | 600055 | OSAMA SAM GHARIB<br>1730 Sequoia Ave.  Apt. 1<br>Burlingame, CA 94010-5443 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $79,969.27 |
| 10/27/15 | 600056 | KRISTEN GOTTULA<br>1046 Hall St.<br>San Carlos, CA 94070 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $79,669.85 |
| 10/27/15 | 600057 | DANIEL HERNANDEZ<br>121 Oak Ave. 3<br>Redwood City CA 94061-2308 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $79,370.43 |
| 10/27/15 | 600058 | OSCAR R HERNANDEZ<br>110 Elodie Way Apt. 10<br>San Jose, CA 95116-1858 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $79,071.01 |
| 10/27/15 | 600059 | CESAR HORTADO<br>4250 North Ln.<br>Del Mar, CA 92014 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $78,771.59 |
| 10/27/15 | 600060 | BARBARA A LANN<br>9245 Laguna Springs Way<br>Elk Grove, CA 95758 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $78,472.17 |

Page Subtotals:                    $0.00        $2,694.78

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171                                                     Trustee Name: George L. Miller                    Exhibit 9

Case Name: GRA ENTERPRISES LIQUIDATION INC                            Bank Name: Union Bank

                                                                     Account Number/CD#: XXXXXX1214

                                                                     DEPOSIT ACCOUNT

Taxpayer ID No: XX-XXX2296                                            Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 05/15/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600061 | BRIAN LARSON 2000 Crystal Springs Rd. San Bruno, CA 94066 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $78,172.75 |
| 10/27/15 | 600062 | JOAQUIN A LOPEZ 1171 Compass Lane Apt. 106 Foster City, CA 94404-3419 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $77,873.33 |
| 10/27/15 | 600063 | DAVID LYONS 303 Magnolia Dr. Laguna Beach, CA 92651-1720 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $77,573.91 |
| 10/27/15 | 600064 | ISMAEL MENDOZA P.O. Box 5050 San Mateo, CA 94402-0050 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $77,274.49 |
| 10/27/15 | 600065 | SILVESTRE MORALES ALVINO 3170 Casa De Campo Apt. 4 San Mateo, CA 94403-2181 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $76,975.07 |
| 10/27/15 | 600066 | JONATHAN NOGALES 852 N. 16th St. Montebello, CA 90640-2402 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $76,675.65 |
| 10/27/15 | 600067 | WALTER ROJAS 3233 Casa De Campo San Mateo, CA  94403 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $76,376.23 |
| 10/27/15 | 600068 | Jose Ruiz 833 East Longview Avenue Stockton, CA 95207 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $76,076.81 |
| 10/27/15 | 600069 | JOHN T TODD 3722 Wilshire Ave San Mateo, CA 94403 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $75,777.39 |

UST Form 101-7-TDR (10/1/2010) *(Page: 105)*                     Page Subtotals:                              $0.00        $2,694.78

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600070 | MONSERRAT VARGAS<br>24559 Amador St, APT 27<br>Hayward, CA 94544 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5300-000 | | $299.42 | $75,477.97 |
| 10/27/15 | 600071 | LUIS VIDAL<br>98 Highland Ave.<br>South San Francisco, CA 94080-1641 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5300-000 | | $299.42 | $75,178.55 |
| 10/27/15 | 600072 | ANTHONY WHITESIDE<br>568 Simon St.<br>Hayward, CA 94541-3926 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5300-000 | | $299.42 | $74,879.13 |
| 10/27/15 | 600073 | OUTTEN & GOLDEN LLP<br>ATTN:  RENE S. ROUPINIAN, ESQ.<br>3 PARK AVENUE, 29TH FLOOR<br>NEW YORK, NEW YORK 10016 | Distribution | | 5300-000 | | $5,000.18 | $69,878.95 |
| 10/27/15 | 600074 | OUTTEN & GOLDEN LLP<br>ATTN:  RENE S. ROUPINIAN, ESQ.<br>3 PARK AVENUE, 29TH FLOOR<br>NEW YORK, NEW YORK 10016 | Distribution | | | | $23,499.86 | $46,379.09 |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |

Page Subtotals: $0.00 $29,398.30

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | | |

Page Subtotals:                $0.00        $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171
Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296
For Period Ending: 05/15/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1214
DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees ($405.17) | 5300-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | ($405.17) | 5300-000 | | |

Page Subtotals:                    $0.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600075 | Erma Wray<br>4615 ROUTT ST<br>WHEAT RIDGE, CO 80033 | Final distribution to claim 72 representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5600-000 | | $11.24 | $46,367.85 |
| 10/27/15 | 600076 | Idaho State Tax Commission<br>Bankruptcy Unit<br>PO Box 36<br>Boise, ID  83722 | Final distribution to claim 7 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $260.86 | $46,106.99 |
| 10/27/15 | 600077 | MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>GUST ROSENFELD PLC<br>201 E WASHINGTON STE 800<br>PHOENIX, AZ 85004 | Final distribution to claim 9 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $11,800.70 | $34,306.29 |
| 10/27/15 | 600078 | Clark County Treasurer<br>PO Box 5000<br>Vancouver, WA 98666 | Final distribution to claim 13 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22]<br>VOID on 11/12/15 - Claim previously satisfied | 5800-000 | | $776.13 | $33,530.16 |
| 10/27/15 | 600079 | NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE NO 1300<br>LAS VEGAS, NV 89101 | Final distribution to claim 19 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $931.56 | $32,598.60 |
| 10/27/15 | 600080 | Arizona Department of Revenue<br>Tax, Bankruptcy & Collection Section<br>1275 West Washington Ave.<br>Phoenix, AZ  85007 | Final distribution to claim 20 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $8,663.17 | $23,935.43 |
| 10/27/15 | 600081 | SPOKANE COUNTY TREASURER<br>PO BOX 199<br>SPOKANE, WA 99210 | Final distribution to claim 74 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $2,677.03 | $21,258.40 |

Page Subtotals:                    $0.00          $25,120.69

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171
Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1214
DEPOSIT ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX2296
For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600082 | Pierce County Budget & Finance<br>615 S 9th St Ste 100<br>Tacoma, WA 98405 | Distribution<br>VOID on 11/16/15 - Claim<br>satisfied | | | $1,796.01 | $19,462.39 |
| | | Pierce County Budget & Finance | Final distribution to claim 138          ($992.72)<br>representing a payment of<br>45.69 % pursuant to Court<br>Order dated 09/17/2015 [D.I.<br>22] | 5800-000 | | | |
| | | Pierce County Budget & Finance | Final distribution to claim 139          ($803.29)<br>representing a payment of<br>45.69 % pursuant to Court<br>Order dated 09/17/2015 [D.I.<br>22] | 5800-000 | | | |
| 10/27/15 | 600083 | City of Los Angeles Office of Finance<br>Attn Wendy Loo<br>Los Angeles City Attorneys Office<br>200 N Main St Ste 920<br>Los Angeles, CA 90012 | Final distribution to claim 248<br>representing a payment of<br>45.69 % pursuant to Court<br>Order dated 09/17/2015 [D.I.<br>22] | 5800-000 | | $2,487.17 | $16,975.22 |
| 10/27/15 | 600084 | Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Final distribution to claim 353<br>representing a payment of<br>45.69 % pursuant to Court<br>Order dated 09/17/2015 [D.I.<br>22] | 5800-000 | | $753.68 | $16,221.54 |
| 10/27/15 | 600085 | LOS ANGELES COUNTY TREASURER<br>AND<br>Tax Collector<br>P. O. Box 54110<br>Los Angeles, CA  90051-0110 | Final distribution to claim 393<br>representing a payment of<br>45.69 % pursuant to Court<br>Order dated 09/17/2015 [D.I.<br>22] | 5800-000 | | $5,918.62 | $10,302.92 |
| 10/27/15 | 600086 | ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK ST<br>OAKLAND, CA 94612 | Final distribution to claim 399<br>representing a payment of<br>45.69 % pursuant to Court<br>Order dated 09/17/2015 [D.I.<br>22] | 5800-000 | | $1,370.25 | $8,932.67 |
| 10/27/15 | 600087 | Yakima County Treasurer<br>PO Box 22530<br>YAKIMA, WA 98901 | Final distribution to claim 417<br>representing a payment of<br>45.69 % pursuant to Court<br>Order dated 09/17/2015 [D.I.<br>22] | 5800-000 | | $1,190.89 | $7,741.78 |

Page Subtotals:                                                  $0.00          $13,516.62

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/15 | 600088 | Arapahoe County Treasurer 5334 S. Prince Street Littleton, CO 80166 | Final distribution to claim 440 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5800-000 | | $3,581.71 | $4,160.07 |
| 10/27/15 | 600089 | County of San Bernadino Office of the Tax Collector 172 W 3rd St San Bernadino, CA  92415 | Final distribution to claim 448 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5800-000 | | $1,529.09 | $2,630.98 |
| 10/27/15 | 600090 | Riverside County Tax Collector Attn Ismael O Vargas 4080 Lemon St. 4th Floor Riverside, CA  92501 | Final distribution to claim 469 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5800-000 | | $1,864.29 | $766.69 |
| 10/27/15 | 600091 | NM Taxation & Revenue PO Box 8575 Alburquerque, NM 87198-8575 | Final distribution to claim 470 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5800-000 | | $574.79 | $191.90 |
| 10/27/15 | | Internal Revenue Service PO Box 804522 CINCINNATI, OH  45280-4522 | Final distribution representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5800-000 | | $191.90 | $0.00 |
| 10/28/15 | 600074 | OUTTEN & GOLDEN LLP ATTN:  RENE S. ROUPINIAN, ESQ. 3 PARK AVENUE, 29TH FLOOR NEW YORK, NEW YORK 10016 | Distribution Reversal VOID - Check issued for incorrect amount | | | | ($23,499.86) | $23,499.86 |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |

Page Subtotals:                                        $0.00        ($15,758.08)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171
Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1214
DEPOSIT ACCOUNT

Taxpayer ID No: XX-XXX2296
For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |

Page Subtotals:                                      $0.00                    $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171                                                                    Trustee Name:  George L. Miller                    Exhibit 9
Case Name:  GRA ENTERPRISES LIQUIDATION INC                          Bank Name:  Union Bank
                                                                                     Account Number/CD#:  XXXXXX1214
                                                                                                  DEPOSIT ACCOUNT
Taxpayer ID No: XX-XXX2296                                          Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 05/15/2017                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| | | OUTTEN & GOLDEN LLP | WARN Act Class Action Counsel Fees | $405.17 | 5300-000 | | | |
| 10/28/15 | 600092 | OUTTEN & GOLDEN LLP ATTN:  RENE S. ROUPINIAN, ESQ. 3 PARK AVENUE, 29TH FLOOR NEW YORK, NEW YORK 10016 | Distribution | | 5300-000 | | $12,965.44 | $10,534.42 |
| 10/29/15 | 600093 | OUTTEN & GOLDEN LLP ATTN:  RENE S. ROUPINIAN, ESQ. 3 PARK AVENUE, 29TH FLOOR NEW YORK, NEW YORK 10016 | Distribution | | 5300-000 | | $810.34 | $9,724.08 |
| 11/12/15 | 600078 | Clark County Treasurer PO Box 5000 Vancouver, WA 98666 | Final distribution to claim 13 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal VOID - Claim previously satisfied | | 5800-000 | | ($776.13) | $10,500.21 |
| 11/12/15 | 600094 | OUTTEN & GOLDEN LLP ATTN:  RENE S. ROUPINIAN, ESQ. 3 PARK AVENUE, 29TH FLOOR NEW YORK, NEW YORK 10016 | Distribution Amounts due re:  Katherine Hanlon disbursement | | 5300-000 | | $405.17 | $10,095.04 |
| 11/16/15 | 600082 | Pierce County Budget & Finance 615 S 9th St Ste 100 Tacoma, WA 98405 | Distribution Reversal VOID - CLAIM SATISFIED | | | | ($1,796.01) | $11,891.05 |
| | | Pierce County Budget & Finance | Final distribution to claim 138 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | $992.72 | 5800-000 | | | |
| | | Pierce County Budget & Finance | Final distribution to claim 139 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | $803.29 | 5800-000 | | | |

Page Subtotals:                    $0.00        $11,608.81

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/15 | 600095 | OUTTEN & GOLDEN LLP ATTN: RENE S. ROUPINIAN, ESQ. 3 PARK AVENUE, 29TH FLOOR NEW YORK, NEW YORK 10016 | Distribution Whiteside Carrasco | 5300-000 | | $810.34 | $11,080.71 |
| 11/25/15 | 600096 | OUTTEN & GOLDEN LLP ATTN: RENE S. ROUPINIAN, ESQ. 3 PARK AVENUE, 29TH FLOOR NEW YORK, NEW YORK 10016 | Distribution Diep Gharib | 5300-000 | | $810.34 | $10,270.37 |
| 02/02/16 | 600014 | Joel Urias C/O Dal Bon & Margain 28 N 1st St Ste 210 SAN JOSE, CA 95113 | Final distribution to claim 460 representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($7,374.82) | $17,645.19 |
| 02/02/16 | 600036 | RICHARD DICKOW 2514 Avenel Ave. SW Roanoke, VA 24015 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $17,944.61 |
| 02/02/16 | 600046 | JULIO A ARELLANO 1200 Monte Diablo Ave. Apt. 108 San Mateo, CA 94401-1371 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $18,244.03 |
| 02/02/16 | 600048 | SONIA L CHALFONT 28980 Fordham St. East Palo Alto, CA 94303-1210 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $18,543.45 |
| 02/02/16 | 600049 | FRANCISCO CUEVAS 1303 93rd Ave. Oakland, CA 94603-1413 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $18,842.87 |
| 02/02/16 | 600051 | FABIAN ESPINOZA 98 Highland Ave. South San Francisco, CA 94080 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $19,142.29 |
| 02/02/16 | 600052 | SERGIO FLORES 891 San Aleso Ave. Apt. 2 Sunnyvalle, CA 94085-1435 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $19,441.71 |

Page Subtotals: $0.00 ($7,550.66)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/16 | 600053 | JOSE ANTONIO GARCIA<br>218 Forest View Dr.<br>South San Francisco, CA 94080-1310 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $19,741.13 |
| 02/02/16 | 600054 | JOSE L GARCIA<br>219 Forest View Dr.<br>South San Francisco, CA 94080-1311 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $20,040.55 |
| 02/02/16 | 600057 | DANIEL HERNANDEZ<br>121 Oak Ave. 3<br>Redwood City CA 94061-2308 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $20,339.97 |
| 02/02/16 | 600059 | CESAR HORTADO<br>4250 North Ln.<br>Del Mar, CA 92014 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $20,639.39 |
| 02/02/16 | 600060 | BARBARA A LANN<br>9245 Laguna Springs Way<br>Elk Grove, CA 95758 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $20,938.81 |
| 02/02/16 | 600061 | BRIAN LARSON<br>2000 Crystal Springs Rd.<br>San Bruno, CA 94066 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $21,238.23 |
| 02/02/16 | 600062 | JOAQUIN A LOPEZ<br>1171 Compass Lane Apt. 106<br>Foster City, CA 94404-3419 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $21,537.65 |
| 02/02/16 | 600063 | DAVID LYONS<br>303 Magnolia Dr.<br>Laguna Beach, CA 92651-1720 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $21,837.07 |
| 02/02/16 | 600064 | ISMAEL MENDOZA<br>P.O. Box 5050<br>San Mateo, CA 94402-0050 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $22,136.49 |

Page Subtotals:                    $0.00          ($2,694.78)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-10171 | Trustee Name: George L. Miller | |
| Case Name: GRA ENTERPRISES LIQUIDATION INC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX1214 | |
| | DEPOSIT ACCOUNT | |
| Taxpayer ID No: XX-XXX2296 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/15/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/16 | 600065 | SILVESTRE MORALES ALVINO 3170 Casa De Campo Apt. 4 San Mateo, CA 94403-2181 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $22,435.91 |
| 02/02/16 | 600066 | JONATHAN NOGALES 852 N. 16th St. Montebello, CA 90640-2402 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $22,735.33 |
| 02/02/16 | 600067 | WALTER ROJAS 3233 Casa De Campo San Mateo, CA 94403 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $23,034.75 |
| 02/02/16 | 600069 | JOHN T TODD 3722 Wilshire Ave San Mateo, CA 94403 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $23,334.17 |
| 02/02/16 | 600070 | MONSERRAT VARGAS 24559 Amador St, APT 27 Hayward, CA 94544 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $23,633.59 |
| 02/02/16 | 600071 | LUIS VIDAL 98 Highland Ave. South San Francisco, CA 94080-1641 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $23,933.01 |
| 02/02/16 | 600087 | Yakima County Treasurer PO Box 22530 YAKIMA, WA 98901 | Final distribution to claim 417 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5800-000 | | ($1,190.89) | $25,123.90 |
| 02/09/16 | 600097 | John T. Todd 3722 Wilshire Ave San Mateo, CA 94403 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $24,824.48 |
| 02/09/16 | 600098 | OUTTEN & GOLDEN LLP ATTN: RENE S. ROUPINIAN, ESQ. 3 PARK AVENUE, 29TH FLOOR NEW YORK, NEW YORK 10016 | Distribution Amounts due re: John T. Todd disbursement | 5300-000 | | $405.17 | $24,419.31 |

Page Subtotals: $0.00 ($2,282.82)

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/16 | 600099 | Barbra A. Lann<br>9245 Laguna Springs Way<br>Elk Grove, CA 95758 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $24,119.89 |
| 02/15/16 | 600100 | OUTTEN & GOLDEN LLP<br>ATTN: RENE S. ROUPINIAN, ESQ.<br>3 PARK AVENUE, 29TH FLOOR<br>NEW YORK, NEW YORK 10016 | Distribution<br>Amounts due re: Barbra A. Lann disbursement | 5300-000 | | $405.17 | $23,714.72 |
| 02/15/16 | 600101 | JULIO A. ARELLANO<br>1200 Monte Diablo Ave. Apt. 108<br>San Mateo, CA 94401-1371 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $23,415.30 |
| 02/15/16 | 600102 | RICHARD DICKOW<br>2631 Beverly Blvd<br>Roanoke, VA 24015 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $23,115.88 |
| 03/22/16 | 600112 | Yakima County Treasurer<br>PO Box 22530<br>Yakima, WA 98901 | Final distribution to claim 417 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal<br>Void - Claim Satisfied. | 5800-000 | | ($1,253.54) | $24,369.42 |
| 03/22/16 | 600103 | Idaho State Tax Commission<br>Bankruptcy Unit<br>PO Box 36<br>Boise, ID 83722 | Additional distribution to claim 7 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal<br>Void - Check issued for incorrect amount | 5800-000 | | ($13.73) | $24,383.15 |
| 03/22/16 | 600104 | MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>GUST ROSENFELD PLC<br>201 E WASHINGTON STE 800<br>PHOENIX, AZ 85004 | Additional distribution to claim 9 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal<br>Void - Check issued for incorrect amount | 5800-000 | | ($620.88) | $25,004.03 |

Page Subtotals:                    $0.00      ($584.72)

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171

Case Name:  GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/16 | 600105 | NEVADA DEPARTMENT OF TAXATION ATTN BANKRUPTCY SECTION 555 E WASHINGTON AVE NO 1300 LAS VEGAS, NV 89101 | Additional distribution to claim 19 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($49.01) | $25,053.04 |
| 03/22/16 | 600106 | Arizona Department of Revenue Tax, Bankruptcy & Collection Section 1275 West Washington Ave. Phoenix, AZ  85007 | Additional distribution to claim 20 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($455.81) | $25,508.85 |
| 03/22/16 | 600107 | SPOKANE COUNTY TREASURER PO BOX 199 SPOKANE, WA 99210 | Additional distribution to claim 74 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($140.85) | $25,649.70 |
| 03/22/16 | 600108 | City of Los Angeles Office of Finance Attn Wendy Loo Los Angeles City Attorneys Office 200 N Main St Ste 920 Los Angeles, CA 90012 | Additional distribution to claim 248 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($130.86) | $25,780.56 |
| 03/22/16 | 600109 | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | Additional distribution to claim 353 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($39.65) | $25,820.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 121)*

Page Subtotals:                    $0.00          ($816.18)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/16 | 600110 | Los Angeles County Treasurer and Tax Collector P. O. Box 54110 Los Angeles, CA  90051-0110 | Additional distribution to claim 393 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($311.40) | $26,131.61 |
| 03/22/16 | 600111 | ALAMEDA COUNTY TAX COLLECTOR 1221 OAK ST OAKLAND, CA 94612 | Additional distribution to claim 399 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($72.09) | $26,203.70 |
| 03/22/16 | 600113 | Arapahoe County Treasurer 5334 S. Prince Street Littleton, CO 80166 | Additional distribution to claim 440 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($188.45) | $26,392.15 |
| 03/22/16 | 600114 | County of San Bernadino Office of the Tax Collector 172 W 3rd St San Bernardino, CA  92415 | Additional distribution to claim 448 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($80.45) | $26,472.60 |
| 03/22/16 | 600115 | Riverside County Tax Collector Attn Ismael O Vargas 4080 Lemon St. 4th Floor Riverside, CA  92501 | Additional distribution to claim 469 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | 5800-000 | | ($98.09) | $26,570.69 |

Page Subtotals:                                      $0.00          ($750.48)

Page: 39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/16 | 600116 | NM Taxation & Revenue PO Box 8575 Alburquerque, NM 87198-8575 | Additional distribution to claim 470 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal Void - Check issued for incorrect amount | | 5800-000 | | ($30.24) | $26,600.93 |
| 03/22/16 | | Internal Revenue Service PO Box 804522 CINCINNATI, OH 45280-4522 | Final distribution representing an additional payment of 6.64 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | | | $119.00 | $26,481.93 |
| | | Internal Revenue Service | FUTA (Max) | ($10.10) | 5800-000 | | | |
| | | Internal Revenue Service | | ($108.90) | 5800-000 | | | |
| 03/22/16 | | Internal Revenue Service PO Box 804522 CINCINNATI, OH 45280-4522 | Final distribution representing an additional payment of 6.64 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | | | $158.98 | $26,322.95 |
| | | Internal Revenue Service | Medicare | ($30.14) | 5800-000 | | | |
| | | Internal Revenue Service | FICA | ($128.84) | 5800-000 | | | |
| 03/22/16 | 600103 | Idaho State Tax Commission Bankruptcy Unit PO Box 36 Boise, ID 83722 | Additional distribution to claim 7 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5800-000 | | $13.73 | $26,309.22 |
| 03/22/16 | 600104 | MARICOPA COUNTY TREASURER MADELEINE C WANSLEE GUST ROSENFELD PLC 201 E WASHINGTON STE 800 PHOENIX, AZ 85004 | Additional distribution to claim 9 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5800-000 | | $620.88 | $25,688.34 |
| 03/22/16 | 600105 | NEVADA DEPARTMENT OF TAXATION ATTN BANKRUPTCY SECTION 555 E WASHINGTON AVE NO 1300 LAS VEGAS, NV 89101 | Additional distribution to claim 19 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | 5800-000 | | $49.01 | $25,639.33 |

UST Form 101-7-TDR (10/1/2010) *(Page: 123)*

Page Subtotals:                                    $0.00          $931.36

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/16 | 600106 | Arizona Department of Revenue Tax, Bankruptcy & Collection Section 1275 West Washington Ave. Phoenix, AZ  85007 | Additional distribution to claim 20 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $455.81 | $25,183.52 |
| 03/22/16 | 600107 | SPOKANE COUNTY TREASURER PO BOX 199 SPOKANE, WA 99210 | Additional distribution to claim 74 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $140.85 | $25,042.67 |
| 03/22/16 | 600108 | City of Los Angeles Office of Finance Attn Wendy Loo Los Angeles City Attorneys Office 200 N Main St Ste 920 Los Angeles, CA 90012 | Additional distribution to claim 248 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $130.86 | $24,911.81 |
| 03/22/16 | 600109 | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | Additional distribution to claim 353 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $39.65 | $24,872.16 |
| 03/22/16 | 600110 | Los Angeles County Treasurer and Tax Collector P. O. Box 54110 Los Angeles, CA  90051-0110 | Additional distribution to claim 393 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $311.40 | $24,560.76 |
| 03/22/16 | 600111 | ALAMEDA COUNTY TAX COLLECTOR 1221 OAK ST OAKLAND, CA 94612 | Additional distribution to claim 399 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $72.09 | $24,488.67 |
| 03/22/16 | 600112 | Yakima County Treasurer PO Box 22530 Yakima, WA 98901 | Final distribution to claim 417 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $1,253.54 | $23,235.13 |

Page Subtotals:                    $0.00          $2,404.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/16 | 600113 | Arapahoe County Treasurer 5334 S. Prince Street Littleton, CO 80166 | Additional distribution to claim 440 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $188.45 | $23,046.68 |
| 03/22/16 | 600114 | County of San Bernadino Office of the Tax Collector 172 W 3rd St San Bernadino, CA 92415 | Additional distribution to claim 448 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $80.45 | $22,966.23 |
| 03/22/16 | 600115 | Riverside County Tax Collector Attn Ismael O Vargas 4080 Lemon St. 4th Floor Riverside, CA 92501 | Additional distribution to claim 469 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $98.09 | $22,868.14 |
| 03/22/16 | 600116 | NM Taxation & Revenue PO Box 8575 Alburquerque, NM 87198-8575 | Additional distribution to claim 470 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $30.24 | $22,837.90 |
| 03/22/16 | 600117 | Idaho State Tax Commission Bankruptcy Unit PO Box 36 Boise, ID 83722 | Additional distribution to claim 7 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $20.58 | $22,817.32 |
| 03/22/16 | 600118 | MARICOPA COUNTY TREASURER MADELEINE C WANSLEE GUST ROSENFELD PLC 201 E WASHINGTON STE 800 PHOENIX, AZ 85004 | Additional distribution to claim 9 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $931.03 | $21,886.29 |
| 03/22/16 | 600119 | NEVADA DEPARTMENT OF TAXATION ATTN BANKRUPTCY SECTION 555 E WASHINGTON AVE NO 1300 LAS VEGAS, NV 89101 | Additional distribution to claim 19 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $73.50 | $21,812.79 |
| 03/22/16 | 600120 | Arizona Department of Revenue Tax, Bankruptcy & Collection Section 1275 West Washington Ave. Phoenix, AZ 85007 | Additional distribution to claim 20 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $683.49 | $21,129.30 |

Page Subtotals:                    $0.00        $2,105.83

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/16 | 600121 | SPOKANE COUNTY TREASURER PO BOX 199 SPOKANE, WA 99210 | Additional distribution to claim 74 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $211.21 | $20,918.09 |
| 03/22/16 | 600122 | City of Los Angeles Office of Finance Attn Wendy Loo Los Angeles City Attorneys Office 200 N Main St Ste 920 Los Angeles, CA 90012 | Additional distribution to claim 248 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $196.23 | $20,721.86 |
| 03/22/16 | 600123 | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | Additional distribution to claim 353 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $59.46 | $20,662.40 |
| 03/22/16 | 600124 | Los Angeles County Treasurer and Tax Collector P. O. Box 54110 Los Angeles, CA  90051-0110 | Additional distribution to claim 393 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $466.95 | $20,195.45 |
| 03/22/16 | 600125 | ALAMEDA COUNTY TAX COLLECTOR 1221 OAK ST OAKLAND, CA 94612 | Additional distribution to claim 399 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $108.11 | $20,087.34 |
| 03/22/16 | 600126 | Arapahoe County Treasurer 5334 S. Prince Street Littleton, CO 80166 | Additional distribution to claim 440 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $282.58 | $19,804.76 |
| 03/22/16 | 600127 | County of San Bernardino Office of the Tax Collector 172 W 3rd St San Bernardino, CA  92415 | Additional distribution to claim 448 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $120.64 | $19,684.12 |

Page Subtotals: $0.00   $1,445.18

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-10171

Case Name:  GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name:  George L. Miller

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/16 | 600128 | Riverside County Tax Collector Attn Ismael O Vargas 4080 Lemon St. 4th Floor Riverside, CA  92501 | Additional distribution to claim 469 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $147.08 | $19,537.04 |
| 03/22/16 | 600129 | NM Taxation & Revenue PO Box 8575 Alburquerque, NM 87198-8575 | Additional distribution to claim 470 representing a payment of 45.69 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5800-000 | | $45.35 | $19,491.69 |
| 03/22/16 | | Internal Revenue Service PO Box 804522 CINCINNATI, OH  45280-4522 | Final distribution representing an additional payment of 6.64 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | | $59.44 | $19,432.25 |
| | | Internal Revenue Service | FUTA (Max)                      ($5.04) | 5800-000 | | | |
| | | Internal Revenue Service | ($54.40) | 5800-000 | | | |
| 03/22/16 | | Internal Revenue Service PO Box 804522 CINCINNATI, OH  45280-4522 | Final distribution representing an additional payment of 6.64 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | | | $79.40 | $19,352.85 |
| | | Internal Revenue Service | Medicare                       ($15.04) | 5800-000 | | | |
| | | Internal Revenue Service | FICA                            ($64.36) | 5800-000 | | | |
| 03/25/16 | 600101 | JULIO A. ARELLANO 1200 Monte Diablo Ave. Apt. 108 San Mateo, CA 94401-1371 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal | 5300-000 | | ($299.42) | $19,652.27 |
| 04/29/16 | 600130 | Julio A. Arellano 1200 Monte Diablo Ave. Apt. 108 San Mateo, CA 94401-1371 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $19,352.85 |
| 04/29/16 | 600131 | Joaquin A. Lopez 1103 Foster City Blvd., Apt. #3 Foster City, CA 94404 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] | 5300-000 | | $299.42 | $19,053.43 |

Page Subtotals:                        $0.00        $630.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10171
Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1214
DEPOSIT ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX2296
For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/16 | 600132 | OUTTEN & GOLDEN LLP ATTN:  RENE S. ROUPINIAN, ESQ. 3 PARK AVENUE, 29TH FLOOR NEW YORK, NEW YORK 10016 | Distribution Amounts due re:  Joaquin A. Lopez disbursement | 5300-000 | | $405.17 | $18,648.26 |
| 07/28/16 | 600133 | Joel Urias C/O Brian Dilks Dilks & Knopik, LLC 35308 SE Center Street Snoqualmie, WA 98065 | Final distribution to claim 460 representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Replacement Check | 5300-000 | | $7,374.82 | $11,273.44 |
| 08/01/16 | 600130 | Julio A. Arellano 1200 Monte Diablo Ave. Apt. 108 San Mateo, CA 94401-1371 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/17/2015 [D.I. 22] Reversal VOID - Creditor not located. Check returned. | 5300-000 | | ($299.42) | $11,572.86 |
| 04/17/17 | 600134 | OUTTEN & GOLDEN LLP ATTN:  RENE S. ROUPINIAN, ESQ. 3 PARK AVENUE, 29TH FLOOR NEW YORK, NEW YORK 10016 | Final distribution pursuant to Court Order dated 04/12/2017 [D.I. 37] | 5300-000 | | $6,482.72 | $5,090.14 |
| 04/17/17 | 600135 | Clerk of Court United States Bankruptcy Court 824 N. Market Street, 3rd Floor Wilmington, DE  19801 | REMIT TO COURT Pursuant to Court Order dated 04/12/2017 [D.I. 37] | | | $5,090.14 | $0.00 |
| | | ARELLANO, JULIO A | ($299.42) | 5300-001 | | | |
| | | CHALFONT, SONIA L | ($299.42) | 5300-001 | | | |
| | | CUEVAS, FRANCISCO | ($299.42) | 5300-001 | | | |
| | | ESPINOZA, FABIAN | ($299.42) | 5300-001 | | | |
| | | FLORES, SERGIO | ($299.42) | 5300-001 | | | |
| | | GARCIA, JOSE ANTONIO | ($299.42) | 5300-001 | | | |
| | | GARCIA, JOSE L | ($299.42) | 5300-001 | | | |
| | | HERNANDEZ, DANIEL | ($299.42) | 5300-001 | | | |

Page Subtotals:                                                                 $0.00              $19,053.43

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1214

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HORTADO, CESAR | ($299.42) | 5300-001 | | | |
| | | LARSON, BRIAN | ($299.42) | 5300-001 | | | |
| | | LYONS, DAVID | ($299.42) | 5300-001 | | | |
| | | MENDOZA, ISMAEL | ($299.42) | 5300-001 | | | |
| | | ALVINO, SILVESTRE MORALES | ($299.42) | 5300-001 | | | |
| | | NOGALES, JONATHAN | ($299.42) | 5300-001 | | | |
| | | ROJAS, WALTER | ($299.42) | 5300-001 | | | |
| | | VARGAS, MONSERRAT | ($299.42) | 5300-001 | | | |
| | | VIDAL, LUIS | ($299.42) | 5300-001 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $409,294.79 | $409,294.79 |
| Less: Bank Transfers/CD's | $46,027.03 | $0.00 |
| Subtotal | $363,267.76 | $409,294.79 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $363,267.76 | $409,294.79 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10171

Case Name: GRA ENTERPRISES LIQUIDATION INC

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0124

DEPOSIT ACCOUNT

Taxpayer ID No: XX-XXX2296

For Period Ending: 05/15/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/11 | | Transfer from Acct# XXXXXX9763 | Transfer of Funds | 9999-000 | $9,913.36 | | $9,913.36 |
| 01/18/12 | 500001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST., SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 | | $9.99 | $9,903.37 |
| 03/06/12 | 24 | STATE OF ARIZONA | PREF. SETT. ADV. NO. 11-51899 FULL AMOUNT OF DEMAND | 1241-000 | $18,874.89 | | $28,778.26 |
| 04/26/12 | 19 | ABC ESCROW TRUST ACCOUNT | PROCEEDS FROM SALE OF LIQUOR LICENSE PURSUANT TO COURT ORDER DATED 6/12/2009 [D.I. 391]. | 1129-000 | $12,000.00 | | $40,778.26 |
| 01/08/13 | 17 | WASHINGTON RESTAURANT ASSOCIATION | 2009 FINAL DISTRIBUTION | 1121-000 | $5,388.89 | | $46,167.15 |
| 01/29/13 | 500002 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST., SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | $39.12 | $46,128.03 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $48.00 | $46,080.03 |
| 03/07/13 | | Eagle Bank | bank fee - February 2013 | 2600-000 | | $44.00 | $46,036.03 |
| 03/07/13 | | Eagle Bank | bank fee - March 2013 pro rata | 2600-000 | | $9.00 | $46,027.03 |
| 03/07/13 | | Transfer to Acct# XXXXXX1214 | Transfer of Funds | 9999-000 | | $46,027.03 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $46,177.14 | $46,177.14 |
| Less: Bank Transfers/CD's | $9,913.36 | $46,027.03 |
| Subtotal | $36,263.78 | $150.11 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $36,263.78 | $150.11 |

| | | |
|---|---|---|
| Page Subtotals: | $46,177.14 | $46,177.14 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0124 - DEPOSIT ACCOUNT | $36,263.78 | $150.11 | $0.00 |
| XXXXXX1214 - DEPOSIT ACCOUNT | $363,267.76 | $409,294.79 | $0.00 |
| XXXXXX9763 - DEPOSIT ACCOUNT | $10,000.81 | $87.45 | $0.00 |
| | $409,532.35 | $409,532.35 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $297,837.22 |
| Total Net Deposits: | $409,532.35 |
| Total Gross Receipts: | $707,369.57 |